CULLEN AND DYKMAN LLP
80 State Street, Suite 900
Albany, New York 12207
Matthew G. Roseman, Esq.
Bonnie L. Pollack, Esq.
(516) 357-3700

*Attorneys for The College of Saint Rose*

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------X

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| THE COLLEGE OF SAINT ROSE, | : | Case No. 24-11131 (REL) |
|  | : |  |
| Debtor. | : |  |

---------------------------------------------------------------X

## FEE APPLICATION SUMMARY SHEET

**FIRST INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION
FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED BY CULLEN AND DYKMAN LLP AS COUNSEL
TO THE COLLEGE OF SAINT ROSE FOR THE PERIOD FROM
OCTOBER 10, 2024 THROUGH AND INCLUDING JANUARY 31, 2025**

| | |
|---|---|
| Name of Applicant: | Cullen and Dykman LLP |
| Name of Client: | The College of Saint Rose |
| Authorized to Provide Professional Services as: | Counsel to The College of Saint Rose |
| Petition Date: | October 10, 2024 |
| Date of Retention: | November 4, 2024, *nunc pro tunc* to October 20, 2024 |
| Date of Order Approving Employment: | November 4, 2024 |
| Blended Rate in this Application for all Timekeepers: | $599.16 |

| | |
|---|---|
| Period for which Compensation and Expense Reimbursement is Requested: | October 10, 2024 to January 31, 2025 |
| Total Requested Interim Compensation: | $584,660.50 |
| Total Requested Expense Reimbursement: | $10,177.23 |
| Compensation Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but not yet Allowed: | $379,229.20 |
| Expenses Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but not yet Allowed: | $7,970.69 |
| Number of Professionals Included in this Application: | 15 |
| Total Compensation and Expenses Previously Requested: | $0.00 |
| Total Compensation and Expenses Previously Awarded: | $0.00 |
| Name, Billing Rate, and Department of Attorneys Included in this Application: | See Exhibit E |
| Total Hours: | 975.8 |

This is a first interim fee application.

22484.3 21328078v2

CULLEN AND DYKMAN LLP
80 State Street, Suite 900
Albany, New York 12207
Matthew G. Roseman, Esq.
Bonnie L. Pollack, Esq.
(516) 357-3700

*Attorneys for The College of Saint Rose*

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| THE COLLEGE OF SAINT ROSE, | : | Case No. 24-11131 (REL) |
|  | : |  |
| Debtor. | : |  |
|  | : |  |

-------------------------------------------------------------------x

**FIRST INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION
FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED BY CULLEN AND DYKMAN LLP AS COUNSEL TO
THE COLLEGE OF SAINT ROSE FOR THE PERIOD FROM
OCTOBER 10, 2024 THROUGH AND INCLUDING JANUARY 31, 2025**

Cullen and Dykman LLP ("C&D"), bankruptcy counsel to The College of Saint Rose, the

above-captioned debtor and debtor-in-possession (the "Debtor"), hereby submits this first interim

application (the "First Interim Application") seeking entry of an order, substantially in the form

attached hereto as **Exhibit A**, granting allowance of compensation and reimbursement of

expenses pursuant to sections 328, 330 and 331 of chapter 11 of title 11 of the United States

Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Northern District of

New York (the "Local Rules"), and the *United States Trustee's Guidelines for Reviewing*

*Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*

(the "Fee Guidelines"), and the Court's *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* (the "Compensation Procedures Order" at Dkt. No. 123), seeking allowance and payment of fees in the amount of $584,660.50 and reimbursement of expenses in the amount of $10,177.23 for services rendered and expenses incurred during the period from October 10, 2024 through January 31, 2025, for which no prior application has been considered by this Court (the "First Application Period").  In support of the First Interim Application, C&D respectfully represents as follows:

<u>**Preliminary Statement**</u>

During the First Application Period, C&D has expended considerable amounts of time, effort, and resources assisting the Debtor's efforts to, among other things, (a) obtain interim and final Court approval of the relief requested in the first day motions filed with the Court; (b) prepare and file with the Court the Debtor's schedules, statements of financial affairs and monthly operating reports and prepare for attendance at the 341 meeting of creditors; (c) prepare and obtain approval of an order authorizing debtor in possession financing and use of cash collateral; (d) prepare and obtain approval of bidding procedures for the sale of the Debtor's Campus in Albany, New York; (e) Assist with the marketing of the Campus and conduct the auction sale, prepare the purchase agreement for such sale, approval of the sale and approval of the results of the auction sale; (f) assist the Debtor with a myriad of Department of Education and Attorney General matters; (g) assist the Debtor in connection with issues regarding its endowments and pension plan; (h) prepare and obtain approval of various motions; and (h) assist the Debtor with various administrative matters in its case.

C&D respectfully submits that its dedicated efforts during the First Application Period

have provided a substantial benefit to the Debtor's estate. Therefore, C&D respectfully requests that this First Interim Application be approved in its entirety, subject to any holdback deemed appropriate by the Court, and that payment of any unpaid fees be made to C&D, subject to the terms of the Orders entered by the Court approving Debtor-in-Possession financing (the "DIP Order") and the budgets in connection therewith (the "Budget").

## Jurisdiction

1.      The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b). The statutory predicates for the relief requested herein are sections 328, 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-1, and the Fee Guidelines.

## Background

2.      On October 10, 2024 (the "Petition Date"), the Debtor filed a voluntary petition for relief pursuant to chapter 11 of the Bankruptcy Code.

3.      The Debtor has remained in possession of its property and continues in the operation and management of its business as a debtor-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

4.      No official committee of unsecured creditors (the "Committee") has been appointed by the Office of the United States Trustee for Region 2 (the "U.S. Trustee") in this chapter 11 case.

5.      Simultaneously with the filing of its petition, the Debtor filed the Declaration of Marcia J. White (the "First Day Declaration") pursuant to Local Rule 2015-2. A more detailed factual background of the Debtor's business and operations, as well as the events leading to the

3

filing of this chapter 11 case, is more fully set forth in the First Day Declaration, the contents of which are incorporated herein by reference.

6.    On October 10, 2024, the Debtor filed an application with the Court to employ C&D as its bankruptcy counsel, which application was approved by the Court on November 4, 2024, *nunc pro tunc* as of the Petition Date. As set forth therein, C&D requests compensation on an hourly basis.  Prior to the Petition Date, C&D received a $25,000.00 retainer. A true and correct copy of the Order approving the employment and retention of C&D as counsel to the Debtor is attached hereto as **Exhibit B**. The retainer has not been applied to the amounts paid to C&D as described herein, and it is C&D's intent to apply it at the time of final fee application.

7.    On November 14, 2024, the Court entered the Compensation Procedures Order which authorizes the filing of interim fee applications at certain intervals.

8.    C&D now submits its First Interim Application requesting approval of professional fees in the amount of $584,660.50 and reimbursement of expenses in the amount of $10,177.23 for services rendered and expenses incurred during the First Application Period. This is the Debtor's first request for compensation and reimbursement of expenses in this case. The Debtor Officer has been provided with the First Interim Application and has approved its contents.

9.    As set forth in the certification of Matthew G. Roseman, Esq. dated February 18, 2025 (the "Roseman Certification"), attached hereto as **Exhibit C**, this First Interim Application complies with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Fee Guidelines.

10.    C&D discussed its rates, fees and staffing with the Debtor at the outset of this case.  Further, C&D provided the Debtor with a fee budget in connection with the Debtor's

filing of this chapter 11 case, is more fully set forth in the First Day Declaration, the contents of which are incorporated herein by reference.

6.      On October 10, 2024, the Debtor filed an application with the Court to employ C&D as its bankruptcy counsel, which application was approved by the Court on November 4, 2024, *nunc pro tunc* as of the Petition Date. As set forth therein, C&D requests compensation on an hourly basis.  Prior to the Petition Date, C&D received a $25,000.00 retainer. A true and correct copy of the Order approving the employment and retention of C&D as counsel to the Debtor is attached hereto as **Exhibit B**. The retainer has not been applied to the amounts paid to C&D as described herein, and it is C&D's intent to apply it at the time of final fee application.

7.      On November 14, 2024, the Court entered the Compensation Procedures Order which authorizes the filing of interim fee applications at certain intervals.

8.      C&D now submits its First Interim Application requesting approval of professional fees in the amount of $584,660.50 and reimbursement of expenses in the amount of $10,177.23 for services rendered and expenses incurred during the First Application Period. This is the Debtor's first request for compensation and reimbursement of expenses in this case. The Debtor Officer has been provided with the First Interim Application and has approved its contents.

9.      As set forth in the certification of Matthew G. Roseman, Esq. dated February _____, 2025 (the "Roseman Certification"), attached hereto as **Exhibit C**, this First Interim Application complies with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Fee Guidelines.

10.      C&D discussed its rates, fees and staffing with the Debtor at the outset of this case.  Further, C&D provided the Debtor with a fee budget in connection with the Debtor's

4

chapter 11 case. Attorneys assigned to this matter were necessary to assist with the prosecution of the Debtor's chapter 11 case, preservation of the Debtor's assets, and other matters described herein.

11.    In accordance with section 504 of the Bankruptcy Code and Rule 2016 of the Bankruptcy Rules, no agreement or understanding exists between C&D and any other person for the sharing of compensation received or to be received for services rendered in or in connection with this case.

12.    No agreement or understanding prohibited by 18 U.S.C. § 155 has been or will be made by C&D.

13.    On February 5, 2025, the Court extended the Debtor's exclusivity period to file a plan through March 24, 2025. The Debtor intends to file Chapter 11 Plan and Disclosure Statement by that date.

14.    The Debtor is current on the payment of quarterly fees to the U.S. Trustee and has filed all monthly operating reports that are due for the post-petition period.

15.    As of January 31,2025, the Debtor had cash on hand or on deposit and securities in the amount of $27,817,861.67[1] and accrued and unpaid administrative expenses in the amount of approximately $455,709.24[2]. The amount of unencumbered estate funds has not yet been determined.

### Summary of Services Rendered

16.    As more fully described herein, C&D has provided substantial legal services to the Debtor during the First Application Period. Pursuant to the Fee Guidelines, a summary of the total time expended and amount of compensation sought for each of the project categories is

---

[1] A significant portion of this amount is restricted.

[2] In addition to the known accrued professional fee amounts set forth herein, the Debtor has certain trade payables

5

attached hereto as **Exhibit D**.  A listing of the name, title, practice group, and first year of bar admission, if applicable, for each professional person who rendered services to the Debtor, along with a summary of the total hours billed and total amount of billing for each professional, is attached hereto as **Exhibit E**.  Attached hereto as **Exhibit F** is a detailed computer-generated summary of the time expended by each professional and the services rendered by C&D as counsel to the Debtor in each category during the First Application Period.  Indicated below are each category and the compensation sought by C&D for services performed on the Debtor's behalf in each category:

| | | |
|---|---|---|
| 1. | General Administration | $108,218.00 |
| 2. | Cash Collateral and Debtor in Possession Financing | $30,323.50 |
| 3. | Asset Disposition, Sale or Restructuring | $190,327.00 |
| 4. | Resolution of Creditor Issues | $8,759.50 |
| 5. | Claims Objection/Resolutions | $2,093.50 |
| 6. | Plan and Disclosure Statement | $13,448.50 |
| 7. | Leases and Executory Contracts | $435.00 |
| 8. | Retention of Professionals and Fee Statements | $12,415.50 |
| 9. | Preparation For/Attend Court Hearings | $41,162.50 |
| 10. | Services Related to Litigation | $0.00 |
| 11. | Non-Working Travel (Not charged) | $0.00 |
| 12. | Motion Practice | $22,817.50 |
| 13. | Operating Reports | $3,423.00 |
| 14. | Governance Issues | $54,273.50 |
| 15. | Educational/Regulatory Matters | $6,327.50 |

due and owing that are paid in the normal course of its business operations.

22484.3 21328078v2

| 16. Endowment/Attorney General Matters | $50,728.50 |
| 17. PBGC Issues | $23,974.00 |
| 18. Employment Matters | $11,533.00 |
| 19. Record Retention | $4,400.50 |

17.     During the First Application Period, C&D has expended a total of 975.8 hours in this matter for total requested compensation of $584,660.50 at its usual and customary hourly rates. The average blended hourly rate was $599.16.

18.     During the First Application Period, C&D has incurred expenses totaling $10,177.23. Attached hereto as **Exhibit G** is a summary of the expenses incurred during the First Application Period for which reimbursement is sought herein.  Copying charges are assessed at $.10 per copy.  Reimbursement for those costs, as well as all other disbursements in this case, is sought in accordance with the applicable Local Rules.

19.     C&D has set forth below a narrative of the legal services provided to the Debtor in order to inform the Court of the legal services rendered to the Debtor by C&D during the First Application Period.  The summary of services performed by C&D is only intended to highlight the general categories of services provided by C&D on the Debtor's behalf.  It is not intended to set forth each and every item of professional services that C&D performed for the Debtor. All of the services for which compensation is sought herein were performed for, or on behalf of, the Debtor.

## Category 1
### General Administration

20.     The first category of services rendered by C&D relates to those services required for the Debtor's general case administration.

21.    In that regard, C&D performed extensive services relating to the Debtor's operations including as necessary to ensure the orderly transition into chapter 11 and address operational concerns.

22.    C&D also assisted the Debtor in responding to inquiries and concerns of various creditors and constituencies, as well as the myriad other issues that arose within the day-to-day operations of the Debtor's business, particularly during the early stages of the chapter 11 case.

23.    Services rendered by C&D in the first category of services include:

- Communications with the Court on the logistical matters with respect to the Debtor's bankruptcy filing and hearings;

- Communications with the Debtor regarding numerous operational issues and bankruptcy administration issues;

- Communications with creditors regarding the Debtor's case and the automatic stay;

- Communications regarding press inquiries and responses to same;

- Extensive review and revision, and amendment where needed, of the Debtor's Schedules, Statement of Financial Affairs, amendments to the Debtor's Schedules, matrices, and master service lists;

- Assist the Debtor in preparation for and participation in the Initial Debtor Interview;

- Preparation for and attendance at the the Section 341 meeting of creditors;

- Communications regarding the Debtor's bank accounts;

- Communications with utility providers regarding adequate assuance;

- Communications regarding audits; and

- Review of, and communications regarding, Debtor's insurance policies.

22484.3 21328078v2

24.     In rendering services relating to this category, C&D attorneys expended 158.5 hours, for requested compensation at their customary and usual hourly rates of $108,218.00. C&D's blended hourly rate for services rendered in this category is $682.76.

### Category 2
### Cash Collateral and Debtor-in-Possession Financing

25.     The second category of services relates to the Debtor's negotiation of the DIP Loan and other dealings with the Debtor's Bondholders and DIP Lender. C&D expended significant time performing services in this category.

26.     Services rendered by C&D in the second category of services include the following:

- Communications with the Debtor with respect to selection of a DIP Lender and the various terms proposed;

- Negotiation of all DIP Loan documents including the DIP Loan Agreement, DIP Loan Mortgage and other ancillary documents;

- Preparation and negotiation with the DIP Lender and Bondholders of the motion to approve the DIP Loan and use of cash collateral;

- Preparation and negotiation of interim and final DIP Orders;

- Preparation and negotiation with the DIP Lender and Bondholders with respect to the DIP budget;

- Communications with the DIP Lender, Bondholders, U.S. Trustee and other parties regarding the DIP Loan and use of cash collateral;

- Preparation of closing documents with respect to the closing of the DIP Loan; and

- Correspondence with all appropriate parties with respect to the Debtor's ongoing budgets and budget variance reports.

27.    In rendering services relating to this category, C&D attorneys expended 38.1 hours, for requested compensation at their customary and usual hourly rates of $30,323.50. C&D's blended hourly rate for services rendered in this category is $795.89.

### Category 3
### Asset Disposition or Sales

28.    The third category of services relates to the sale and disposition of the Debtor's assets. The considerable services performed in this category include:

- Communications with the Debtor's broker with respect to the marketing of the Debtor's Campus;

- Negotiation and preparation of the motion and order for retention of the real estate broker;

- Real estate status calls with the Debtor's broker, the Debtor, Bondholders and DIP Lender;

- Communications with numerous potential purchasers;

- Preparation of non disclosure agreeemnts for numerous potential purchasers;

- Preparation and negotiation of the Asset Purchase Agreement and schedules thereto;

- Preparation of bidding procedures, the order to approve bidding procedures, the motion to approve bidding procedures and sale of the Debtor's Campus, and order approving the sale;

- Review and analysis of various bid packages;

- Review and communications regarding Debtor's Brokers Opinion of Value;

- Preparation for and participation in the auction sale;

- Preparation for the closing of the sales;

- Review and analysis of personal property sales vis-à-vis sale of Campus;

- Legal research in connection with sale issues;

22484.3 21328078v2

- Preparation and negotiation of motion to sell *de minimus* assets, pianos and artwork;

- Communications regarding sales of personal property;

- Review and communications regarding title issues;

- Preparation of access agreement for Land Authority prior to closing;

- Review issues of real estate tax exemptions; and

- Comminications regarding property sales.

29.    In rendering services relating to this category, C&D attorneys expended 252.1 hours, for requested compensation at their customary and usual hourly rates of $190,327.00. C&D's blended hourly rate for services rendered in this category is $754.97.

**Category 4**
**Resolution of Creditor Issues**

30.    The fourth category of services relates to the Debtor's resolution of certain issues posed by creditors.

31.    Services rendered by C&D in this category include:

- Review and communications regarding issues attendant to critical vendor;

- Communications regarding tax claims;

- Research and communications pertaining to DOL claim for unemployment; and

- Communications regarding fine imposed by State of South Carolina.

32.    In rendering services relating to this category, C&D attorneys expended 12.7 hours, for requested compensation at their customary and usual hourly rates of $8,759.50. C&D's blended hourly rate for services rendered in this category is $689.72.

**Category 5**
**Claims Objections/Resolutions**

11

33.     The fifth category of services relates to C&D's evaluation and communication regarding filed claims and comparison of same to schedules.

34.     In rendering services relating to this category, C&D attorneys expended 3.8 hours, for requested compensation at their customary and usual hourly rates of $2,093.50. C&D's blended hourly rate for services rendered in this category is $550.92.

## Category 6
## Plan and Disclosure Statement

35.     The sixth category of services relates to C&D's efforts in connection with its Plan and Disclosure Statement. During the First Application Period, the Debtor began the significant work needed in order to prepare the Debtor's Chapter 11 Plan and Disclosure Statement, and the waterfall for distribution of various asset buckets.

36.     In rendering services relating to this category, C&D attorneys expended 16.5 hours, for requested compensation at their customary and usual hourly rates of $13,448.50. C&D's blended hourly rate for services rendered in this category is $815.06.

## Category 7
## Leases and Executory Contracts

37.     The seventh category of services relates to the Debtor's previously terminated parking lot leases.

38.     In rendering services relating to this category, C&D attorneys expended .5 hours, for requested compensation at their customary and usual hourly rates of $435.00. C&D's blended hourly rate for services rendered in this category is $870.00.

22484.3 21328078v2

### Category 8
### Retention/Professional Compensation/Fee Statements

39.     The eighth category of services provided by C&D relates to the retention of professionals in the Debtor's bankruptcy proceedings.  During the First Application Period, C&D performed services for the Debtor in this category including the following:

- Preparation of application and affidavits to retain C&D as Debtor's counsel;

- Assistance in the preparation of the application to retain Nolan Heller Kauffman LLP as counsel to the Debtor's Board of Trustees;

- Assistance in the preparation of the application to retain FTI Consulting Inc. as Debtor's financial advisors;

- Preparation of motion for approval of Compensation Procedures Order;

- Communications with the Office of the United States Trustee regarding all retention applications;

- Communications with all professionals with respect to monthly fee statements;

- Preparation and filing of all C&D monthly fee statements; and

- Review and filing of monthly fee statements for all other professionals.

40.     In rendering services relating to this category, C&D attorneys expended 15.2 hours, for requested compensation at their customary and usual hourly rates of $12,415.50. C&D's blended hourly rate for services rendered in this category is $816.81.

### Category 9
### Preparation For/Attend Court Hearings

41.     The ninth category of services relates to C&D's preparing for and attending hearings on the various matters related to this case.

42.     C&D prepared for and attended numerous hearings on behalf of the Debtor in this case during the First Application Period, including, without limitation, hearings on:

13

- Motion for interim and final use of cash collateral, and approval of Debtor-in-Possession financing;

- Motion for order establishing notice procedures;

- Motion for extension of time to file schedules;

- Motion to continue insurance policies;

- Cash management motion;

- Pre-petition wage motion;

- Critical vendor motion;

- Motion for approval of Compensation Procedures Order;

- Motion to retain real estate brokers;

- Motion for approval of adequate assurance to utilities;

- Bidding procedures and sale motion for the sale of the Campus;

- Motions to sell de minimus assets, pianos and artwork;

- Motion to extend exclusivity;

- Motion to file cy pres petition;

- Motion to make payments from pension plan; and
- Motion to employ ordinary course professionals.

43.    In rendering services relating to this category, C&D attorneys expended 52.3 hours, for requested compensation at their customary and usual hourly rates of $41,162.50. C&D's blended hourly rate for services rendered in this category is $787.05.

## Category 11
## Non-Working Travel

44.    The eleventh category of services relates to non-working travel time expended by C&D's attorneys during the First Application Period.

14

45.     In rendering services relating to this category, C&D attorneys expended 97.8 hours. C&D is not charging for this time in this case.

## Category 12
### Motion Practice

46.     The twelfth category of services relates to C&D's efforts to prepare motions requesting various forms of relief from the Bankruptcy Court.

47.     C&D spent time during the First Application Period negotiating and preparing the motions identified in Category 9. C&D also prepared and revised orders for approval of all motions and conducted research as necessary in connection with the preparations of the motions.

48.     In rendering services relating to this category, C&D attorneys expended 30.6 hours, for requested compensation at their customary and usual hourly rates of $22,817.50. C&D's blended hourly rate for services rendered in this category is $745.67.

## Category 13
### Operating Reports

49.     The thirteenth category of services relates to C&D's review and filing of monthly operating reports submitted to the Bankruptcy Court and U.S. Trustee.

50.     In rendering services relating to this category, C&D attorneys expended 4.2 hours, for requested compensation at their customary and usual hourly rates of $3,423.00. C&D's blended hourly rate for services rendered in this category is $815.00.

## Category 14
### Governance Issues

51.     The fourteenth category of services relates to corporate governance issues pertaining to the Debtor, including:

- Preparation for and attendance at Board of Trustee meetings and Executive Committee meetings;

15

- Assist in the preparation of agendas for all meetings;

- Review and communications regarding alumni association issues;

- Review issues regarding Trustee Non-Disclosure agreements;

- Preparation of necessary corporate resolutions for actions in bankruptcy case; and

- Preparation for and attendance at audit and TAG committee meetings where needed.

52.    In rendering services relating to this category, C&D attorneys expended 90.5 hours, for requested compensation at their customary and usual hourly rates of $54,273.50. C&D's blended hourly rate for services rendered in this category is $599.82.

### Category 15
### Education/Regulatory Matters

53.    The fifteenth category of services relates to C&D's services to the Debtor in connection with education and regulatory matters. During the First Application Period, C&D performed services for the Debtor in this category including the following:

- Communications regarding transfer of student information and data;

- Review of information and responses to auditors' requests;

- Review of documents and communications regarding Close Out Audits;

- Review of, and communications regarding, issues of closed school discharge;

- Review and prepare response to subpoenas and other inquiries for student records;

- Reviewed HIPAA issues; and

- Communications and research with respect to revocation of charter and dissolution of the College.

54.    In rendering services relating to this category, C&D attorneys expended 15.7 hours, for requested compensation at their customary and usual hourly rates of $6,327.50. C&D's blended hourly rate for services rendered in this category is $403.03.

### Category 16
### Endowment/Attorney General Matters

55.    The sixteenth category of services relates to C&D's efforts in connection with matters concerning the New York Attorney General and the Debtor's restricted endowments.

56.    C&D spent time during the First Application Period in connection with this matter dealing with restrictions on endowment funds and communications with respect to the endowment funds, review of and participation in Surrogates Court proceedings regarding bequests, and review of, and communications regarding, charitable, gift annuity issues. C&D also spent considerable time preparing a cy pres petition to be filed in order to transfer the endowment funds and communicating with the New York State Attorney General's office regarding same.

57.    In rendering services relating to this category, C&D attorneys expended 112.3 hours, for requested compensation at their customary and usual hourly rates of $50,728.50. C&D's blended hourly rate for services rendered in this category is $451.72.

### Category 17
### Pension Plan/ PBGC Matters

58.    The seventeenth category of services relates to matters pertaining to its pension plan and the PBGC, including:

- Review of, and communications regarding, Debtor's pension plan termination;

- Communications regarding information requested by PBGC regarding pension plan;

- Review of and assistance with communications with plan participants regarding pension plan;

17

- Review and analysis of regulations regarding involuntary termination of plan; and

- Preparation of motion to allow payments from pension plan and review of response of PBGC to same.

59.    In rendering services relating to this category, C&D attorneys expended 45.8 hours, for requested compensation at their customary and usual hourly rates of $23,974.00. C&D's blended hourly rate for services rendered in this category is $523.45.

### Category 18
### Employment Matters

60.    This category of services relates to C&D's efforts to address various employment matters involving the Debtor and its employees including their contracts and services and compensation thereunder.

61.    In rendering services relating to this category, C&D attorneys expended 22.1 hours, for requested compensation at their customary and usual hourly rates of $11,533.00. C&D's blended hourly rate for services rendered in this category is $521.86.

### Category 19
### Record Retention

62.    The final category of services relates to C&D's assistance with record retention issues in connection with the Debtor's Chapter 11 case, including communications regarding records to be retained and length of retention period and beginning the preparation of all a motion for approval of retention procedures.

63.    In rendering services relating to this category, C&D attorneys expended 7.1 hours, for requested compensation at their customary and usual hourly rates of $4,400.50. C&D's blended hourly rate for services rendered in this category is $619.79.

18

## Summary of Application

64.    C&D submits that compensation for the services rendered and reimbursement of expenses incurred as set forth in this First Interim Application is reasonable based on: (i) the time and labor required; (ii) the complexity of the legal questions presented; (iii) the skill required to perform the legal services; (iv) the customary compensation for bankruptcy professionals in New York; and (v) the experience and ability of the attorneys providing services. With respect to each of these standards, C&D submits that the compensation requested is reasonable and appropriate.

## Applicable Legal Standards

65.    Section 330(a) of the Bankruptcy Code provides for the compensation of reasonable and necessary services rendered by professionals retained under section 327 of the Bankruptcy Code, as follows:

(1)(A) reasonable compensation for actual, necessary services rendered by the . . . attorney and by any paraprofessional person employed by any such person; and

(B) reimbursement for actual, necessary expenses.

* * *

(3) In determining the amount of reasonable compensation to be awarded to …a professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including --

(A)    the time spent on such services;

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

19

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a).

66.    C&D respectfully submits that the hours worked by C&D's personnel were reasonable and necessary given the numerous and oftentimes complex, novel, and intricate issues which arose during this case.  Further, C&D believes that the time spent was justified by the results that have been achieved thus far.

67.    The rates being charged by C&D are commensurate with those typically charged by other firms in this and surrounding Districts of New York as well as those of other nationally-recognized firms specializing in bankruptcy.

68.    C&D submits that the professional services for which it seeks compensation and the expenditures for which it seeks reimbursement in this First Interim Application were necessary and appropriate for the orderly administration of the Debtor's chapter 11 case.  The professional services performed by C&D preserved and protected the value of the Debtor's assets for the benefit of all parties-in-interest.

69.    The services rendered were performed within a reasonable amount of time by professionals with the seniority and skill level commensurate with the complexity, importance, and nature of the problem, issue or task addressed. Whether reviewed individually as to each of the tasks described above or collectively as a whole, the professional services were performed expediently and efficiently to accomplish the needs of the Debtor in this chapter 11 case.

70.     C&D submits that the compensation sought in this First Interim Application is reasonable and necessary under the applicable standards.  Approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.  C&D therefore respectfully requests that the Court grant the First Interim Application.

## Notice

71.     Notice of this First Interim Application has been provided in accordance the Interim Compensation Order and the Order Establishing Notice Procedures entered in this case. The Debtor respectfully submits that further notice of this First Interim Application is neither required nor necessary.

## Conclusion

72.     Through C&D's efforts, the Debtor has made significant progress in its chapter 11 case to date.  C&D has worked diligently during the First Application Period to help the Debtor to address a wide array of issues in this complex case.  Accordingly, C&D submits that its services have provided substantial value to the Debtor's estate and requests that this First Interim Application be approved in its entirety.

**WHEREFORE,** for the reasons set forth herein, C&D respectfully requests that the Court enter an Order (a) approving C&D's interim fees in the amount of $584,660.50 and reimbursement of expenses in the amount of $10,177.23 in connection with this First Interim Application; (b) authorizing and directing the Debtor's payment of any of such amounts in excess of amounts paid pursuant to the Compensation Procedures Order in the ordinary course of business within five (5) business days of entry of an order approving this application, subject to the terms of the DIP Order and Budget; and (c) granting such other relief as the Court deems is just and proper.

22484.3 21328078v2

Dated: Albany, New York
        February 18, 2025

          CULLEN AND DYKMAN LLP

          By:   s/ Bonnie Pollack
               Matthew G. Roseman, Esq.
               Bonnie L. Pollack, Esq.
          80 State Street, Suite 900
          Albany, New York 12207
          (516) 357-3700

          *Counsel for The College of Saint Rose*

CERTIFICATION

I, Marcia J. White, President of the College of Saint Rose, certify that I have reviewed the First Interim Fee Application filed by Cullen and Dykman LLP, and

Check one:

XX I do not object to allowance of the application and payment of fees and expenses in full as the services rendered and fees charged appear reasonable; or

☐ I object to the application and to payment of the fees and expenses in full in the amounts and for the reasons set forth below:

Dated: February 18, 2025          /Marcia J. White
                                  Marcia J. White, President

23

## Exhibit A

## Proposed Order

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK
--------------------------------------------------------------------x

In re:                                              :    Chapter 11

THE COLLEGE OF SAINT ROSE,                          :    Case No. 24-11131 (REL)

                        Debtor.                     :

--------------------------------------------------------------------x

## ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES

Upon consideration of Applications for Allowance of Interim Compensation and
Reimbursement of Expenses (the "Applications") for professional services rendered and
expenses incurred during the period commencing October 10, 2024 through January 31, 2025;
and a hearing having been held before this court to consider the Applications on March 12, 2025;
and notice having been given pursuant to Federal Rules of Bankruptcy Procedure 2002(a)(6) and
(c)(2) and this Court's *Order (I) Establishing Procedures for Interim Compensation and
Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* (Dkt.
No. 123); and due consideration having been given to any responses thereto; and sufficient cause
having been shown therefor, it is hereby;

1

**ORDERED** that the Applications are granted to the extent set forth in the attached

Schedule "A".

\*\*\*\*

Case No.: 24-11131 (REL)
Case Name: The College of Saint Rose

**CURRENT INTERIM FEE PERIOD**
[October 10, 2024 to January 31, 2025]

Schedule A

| (1) Applicant | (2) Date/Doc. No. of Application | (3) Interim Fees Requested on Application | (4) Fees Allowed | (5) Fees Awarded | (6) Fees to be Paid for Current Fee Period (less amounts paid per monthly fee statements) | (7) Fees to be Paid for Prior Fee Period (if any) | (8) Total Fees to be Paid | (9) Interim Expenses Requested | (10) Expenses to be Paid for Current Fee Period (less amounts paid per monthly fee statement) |
|---|---|---|---|---|---|---|---|---|---|
| Cullen and Dykman LLP | February __, 2025 [Dkt. __] | $584,660.50 | | | | N/A | | $10,177.23 | |
| Nolan Heller Kauffman LLP | February __, 2025 [Dkt. __] | $39,160.00 | | | | N/A | | $0.00 | |
| FTI Consulting Inc. | February __, 2025 [Dkt. __] | $302,446.10 | | | | N/A | | $2,204.73 | |

DATE ON WHICH ORDER WAS SIGNED: _____

INITIALS. _____ USBJ

22484.3 213303244-1

**Exhibit B**

**Retention Order**

So Ordered.

Signed this 4 day of November, 2024.



Robert E. Littlefield, Jr.
United States Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK
------------------------------------------------------ x
                                                       :
In re:                                                 :    Chapter 11
                                                       :
THE COLLEGE OF SAINT ROSE,                             :    Case No. 24-11131 (REL)
                                                       :
                    Debtor.                            :
                                                       :
------------------------------------------------------ x

## ORDER AUTHORIZING THE RETENTION OF
## CULLEN AND DYKMAN LLP AS COUNSEL TO THE DEBTOR
## EFFECTIVE AS OF THE PETITION DATE

Upon the application dated October 10, 2024 (the "Application")[1] of The College of

Saint Rose, the above-captioned debtor and debtor-in-possession (the "Debtor") for entry of an

order, pursuant to section 327(a) of title 11 of the United States Code (the "Bankruptcy Code"),

Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rule 2014-

1 of the Local Bankruptcy Rules for the Northern District of New York (the "Local Rules"),

authorizing the retention and employment of Cullen and Dykman LLP ("C&D") as counsel to the

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the
Application.

Debtor, effective as of the Petition Date; and upon the affidavit of Matthew G. Roseman, Esq., a member of C&D, sworn to on October 2, 2024 (the "Roseman Affidavit"), which includes the statement of C&D pursuant to section 329 of the Bankruptcy Code and Bankruptcy Rule 2016; the Court finds that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, this is a core matter pursuant to 28 U.S.C. § 157(b)(2), notice of the Application was sufficient under the circumstances and that no further notice need be given; C&D is "disinterested" and eligible for retention pursuant to sections 101(14) and 327(a) of the Bankruptcy Code, the terms of the engagement are reasonable and appropriate, and the legal and factual bases set forth in the Application and Roseman Affidavit establish just cause for the relief granted herein, it is hereby

ORDERED, that the Application is granted to the extent provided herein; and it is further

ORDERED, that the Debtor is hereby authorized, pursuant to sections 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy Rules 2014(a), 2016 and 5002, and Local Rule 2014-1, to retain and employ C&D as counsel to represent it as debtor and debtor-in-possession effective as of the Petition Date on the terms set forth in the Application and the Roseman Affidavit, with the compensation of and expense reimbursement to C&D to be hereafter fixed by this Court upon the filing of a proper application or applications therefor under 11 U.S.C. §§ 330 and 331 and/or in accordance with any Court order establishing procedures for interim or periodic compensation; and it is further

ORDERED, prior to any increases in C&D's rates for any individual employed by C&D and providing services in this case, C&D shall file a supplemental affidavit with the Court and provide ten business days' notice to the Debtor, the U.S. Trustee and any parties in interest that

2

have filed a notice of appearance and request for notices. The supplemental affidavit shall explain

the basis for the rate increases in accordance with Section 330(a)(3)(F) of the Bankruptcy Code.

The U.S. Trustee retains all rights to object to any rate increase on all grounds, including, but not

limited to, the reasonableness standard provided for in Section 330 of the Bankruptcy Code, and

the Court retains the right to review any rate increase pursuant to Section 330 of the Bankruptcy

Code; and it is further

ORDERED, that C&D is authorized to perform the following services:

(a)     Advising the Debtor with respect to its power and duties in the continued
        operation of its business and management of its property as a debtor and debtor-
        in-possession;

(b)     Taking all necessary actions to protect and preserve the value of the estate of the
        Debtor and related matters;

(c)     Representing the Debtor before this Court, and any other court of competent
        jurisdiction, on matters pertaining to its affairs as a debtor and debtor-in-
        possession, including prosecuting and defending litigated matters that may arise
        during this Chapter 11 case;

(d)     Advising and assisting the Debtor in the preparation and negotiation of a plan of
        reorganization with its creditors and other parties in interest;

(e)     Advising the Debtor in connection with financing matters;

(f)     Advising the Debtor in connection with the sale of its assets;

(g)     advising the Debtor with respect to any teach-out agreements and its obligations
        and rights thereunder;

(h)     advising the Debtor on education and corporate law matters;

      (i)     Preparing all necessary or appropriate applications, motions, complaints, answers, orders, reports and other legal documents;

      (j)     Taking all necessary actions to protect and preserve the value of the estate of the Debtor and related matters;

      (k)     Performing all other legal services for the Debtor that may be desirable and necessary in this Chapter 11 case; and it is further

ORDERED, that the terms of this Order shall be immediately effective and enforceable upon its entry; and it is further

ORDERED, that to the extent the Application and engagement letter are inconsistent with this Order, the terms of this Order shall govern; and it is further

ORDERED, that C&D shall use its best efforts to avoid duplication of services provided by any of the Debtor's other retained professionals in this chapter 11 case; and it is further

ORDERED, that C&D shall apply any remaining amounts of its pre-petition retainer toward post-petition fees and expenses, after such post-petition fees and expenses are approved pursuant to the first Order of the Court awarding fees and expenses to C&D; and it is further

ORDERED, that C&D will not seek to use affiliates, independent contractors, subcontractors or subsidiaries of C&D to perform services under the engagement letter without separate Court approval; and it is further

ORDERED, that the Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

# # #

4

## Exhibit C

## Certification of Matthew Roseman

CULLEN AND DYKMAN LLP
80 State Street, Suite 900
Albany, New York 12207
Matthew G. Roseman, Esq.
Bonnie L. Pollack, Esq.
(516) 357-3700

*Attorneys for The College of Saint Rose*

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
|   |   |
|---|---|
| In re: | : Chapter 11 |
| | : |
| THE COLLEGE OF SAINT ROSE, | : Case No. 24-11131 (REL) |
| | : |
| Debtor. | : |
------------------------------------------------------------------x

**CERTIFICATION IN SUPPORT OF FIRST INTERIM APPLICATION FOR
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED BY CULLEN
AND DYKMAN LLP AS COUNSEL TO THE COLLEGE OF
SAINT ROSE FOR THE PERIOD FROM OCTOBER 10, 2024
THROUGH AND INCLUDING JANUARY 31, 2025**

I, Matthew G. Roseman, hereby certify that:

1.      I am a partner with the applicant firm, Cullen and Dykman LLP ("C&D"), which

serves as counsel to The College of Saint Rose (the "Debtor") in this chapter 11 case, and am

admitted to appear before this Court.

2.      I have reviewed Rule 2016-1 of the Local Bankruptcy Rules for the Northern

District of New York (the "Local Bankruptcy Rules"), and the *United States Trustee's

Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed

Under 11 U.S.C. § 330* (the "Fee Guidelines"), and the *Order (I) Establishing Procedures for

Interim Compensation and Reimbursement of Expenses for Retained Professional and (III)*

22484.3 21330325v1

*Granting Related Relief*, entered November 14, 2024 [Docket No. 123] (the "Order," together with the Fee Guidelines, the "Guidelines").

3.    This certification is made in respect of compliance with the Guidelines in connection with C&D's application (the "Application") dated February ___, 2025, for interim compensation and reimbursement of expenses for the period commencing October 10, 2024 through and including January 31, 2025 (the "First Application Period").

4.    I certify that:

   a.  I have read the Application;

   b.  To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

   c.  The fees and disbursements sought in this Application are billed at rates and are in accordance with practices customarily employed by C&D and are generally accepted by C&D's clients; and

   d.  In providing reimbursable service, C&D does not make a profit in its performance of reimbursable services, whether the service is performed inhouse or through a third party.

5.    I certify that in accordance with the Order, C&D filed fee statements monthly in accordance therewith by the 20th day of the succeeding month, which statements were approved by the Debtor.  Such statements were served upon the Office of the United States Trustee and counsel for the pre-and post-petition lenders contemporaneously with their filing. The statements included the amount of fees and out-of-pocket expenses incurred, lists of professionals and paraprofessionals providing services, their respective billing rates, the work hours expended by each individual, descriptions of services rendered, and a reasonably detailed breakdown of out-of-pocket expenses incurred.

6.    I certify that prior to filing this Application, C&D provided copies of this Application to the Debtor and the Debtor certified its acceptance of the Application.

7.    In accordance with Bankruptcy Rule 2016(a) and section 504 of the Bankruptcy Code, I certify that no agreement or understanding exists between C&D and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with the above cases except as authorized pursuant to the Bankruptcy Code, the Bankruptcy Rules, and the Local Bankruptcy Rules. All services for which compensation is sought were professional services on behalf of the Debtor and not on behalf of any other person.

Dated: Albany, New York
      February 18, 2025

CULLEN AND DYKMAN LLP


By:  s/ Matthew Roseman
     Matthew G. Roseman, Esq.
     Bonnie L. Pollack, Esq.
80 State Street, Suite 900
Albany, New York 12207
(516) 357-3700

*Counsel for The College of Saint Rose*

## Exhibit D

### Project Category Summary

| Matter No. | Project Category | Hours | Fees |
|---|---|---:|---:|
| 1 | General Administration | 158.5 | $108,218.00 |
| 2 | Cash Collateral and DIP Financing | 38.1 | $30,323.50 |
| 3 | Asset Disposition, Sale or Restructuring | 252.1 | $190,327.00 |
| 4 | Resolution of Creditor Issues | 12.7 | $8,759.50 |
| 5 | Claims Objections/Resolutions | 3.8 | $2,093.50 |
| 6 | Plan and Disclosure Statement | 16.5 | $13,448.50 |
| 7 | Leases and Executory Contracts | .5 | $435.00 |
| 8 | Retention of Professionals and Fee Statements | 15.2 | $12,415.50 |
| 9 | Preparation for/Attendance at Court Hearings | 52.3 | $41,162.50 |
| 11 | Non-Working Travel (Not charged) | 97.8 | $0.00 |
| 12 | Motion Practice | 30.6 | $22,817.50 |
| 13 | Operating Reports | 4.2 | $3,423.00 |
| 14 | Governance Issues | 90.5 | $54,273.50 |
| 15 | Educational/Regulatory Matters | 15.7 | $6,327.50 |
| 16 | Endowment/Attorney General Matters | 112.3 | $50,728.50 |
| 17 | PBGC Issues | 45.8 | $23,974.00 |
| 18 | Employment Matters | 22.1 | $11.533.00 |
| 19 | Record Retention | 7.1 | $4,400.50 |
| | TOTAL | | $584,660.50 |

## Exhibit E

### Professionals Summary

| Name | Title | Department | Admission Year | Rate | Hours Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Matthew Roseman | Partner | Bankruptcy & Creditors' Rights | 1989 | $870.00 | 171.5 | $149,205.00 |
| Bonnie Pollack | Partner | Bankruptcy & Creditors' Rights | 1990 | $815.00 | 361.0 | $294,215.00 |
| Christopher Buckey | Partner | Litigation | 1999 | $395.00 | 8.8 | $3,476.00 |
| Kevin McDonough | Partner | Corporate/Education | 1989 | $395.00 | 4.8 | $1,896.00 |
| Dina Vespia | Partner | Corporate/Education | 2010 | $395.00 | 189.5 | $74,852.50 |
| Deirdre Mitacek | Of Counsel | Tax | 1997 | $395.00 | 41.5 | $16,392.50 |
| Andrew Nitkewicz | Partner | Trust and Estates | 1999 | $395.00 | 3.1 | $1,224.50 |
| Ryan Soebke | Partner | Litigation | 2017 | $395.00 | .8 | $316.00 |
| Daniel Parise | Associate | Corporate | 2023 | $395.00 | 7.0 | $2,765.00 |
| Jordan Milite | Associate | Corporate | 2024 | $395.00 | 18.1 | $7,149.50 |
| Bozena Diaz | Partner | Tax | 2005 | $395.00 | 12.3 | $4,858.50 |
| Michael Eng | Partner | Banking | 2014 | $640.00 | 20.1 | $12,864.00 |
| Dana Aprigliano | Law Clerk | --- | | $280.00 | 4.7 | $1,316.00 |
| Kyriaki Christodoulou | Associate | Bankruptcy & Creditors' Rights | 2021 | $410.00 | 25.6 | $10,496.00 |
| Ryan Goldberg | Associate | Corporate/Education | 2023 | $395.00 | 9.2 | $3,634.00 |

## Exhibit F

## Time Records

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

**TASK TIME SUMMARY**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| B100 | GENERAL ADMINISTRATION | 158.50 | 108,218.00 |
| B120B | CASH COLLATERAL & DIP FINANCING | 38.10 | 30,323.50 |
| B130B | ASSET DISPOSITION, SALE OR RESTRUCTURE | 252.10 | 190,327.00 |
| B140B | RESOLUTION OF CREDITOR ISSUES | 12.70 | 8,759.50 |
| B150B | CLAIMS OBJECTIONS/RESOLUTIONS | 3.80 | 2,093.50 |
| B160B | PLAN & DISCLOSURE STATEMENT | 16.50 | 13,448.50 |
| B170B | LEASES & EXECUTORY CONTRACTS | .50 | 435.00 |
| B180B | RETENTION/PROFESSIONAL COMPENSATION/FEE | 15.20 | 12,415.50 |
| B185B | PREPARATION FOR/ATTEND COURT HEARING | 52.30 | 41,162.50 |
| B195B | NON-WORKING TRAVEL | 97.80 | .00 |
| B210B | MOTION PRACTICE | 30.60 | 22,817.50 |
| B220B | OPERATING REPORTS | 4.20 | 3,423.00 |
| B230A | GOVERNANCE ISSUES | 90.50 | 54,273.50 |
| B240B | EDUCATION/REGULATORY MATTERS | 15.70 | 6,327.50 |
| B250B | ENDOWMENT/ATTORNEY GENERAL MATTERS | 112.30 | 50,728.50 |
| B260B | PENSION PLAN/PBGC ISSUES | 45.80 | 23,974.00 |
| B270B | EMPLOYMENT MATTERS | 22.10 | 11,533.00 |
| B310B | RECORDS RETENTION | 7.10 | 4,400.50 |
| **TOTALS** | | **975.80** | **$ 584,660.50** |

**TASK DISBURSEMENTS SUMMARY**

| Task | Description | Amount |
|------|-------------|--------|
| E106 | ON-LINE RESEARCH | 230.68 |
| E107 | DELIVERY SERVICES/MESSENGER | 2,706.45 |
| E108 | POSTAGE | 2,524.55 |
| E111 | MEALS | 451.10 |
| E112 | COURT FEES | 2,585.00 |
| E115 | DEPOSITIONS | 1,679.45 |
| **TOTALS** | | **$ 10,177.23** |



Cullen and Dykman LLP
The Omni Building
333 Earle Ovington Blvd, 2nd Floor
Uniondale, NY 11553
T: 516.357.3700
F: 516.357.3792
Tax ID: 11-0658700

THE COLLEGE OF SAINT ROSE
432 WESTERN AVENUE
ALBANY, NY 12203

February 6, 2025

**File Number: 22484-000-3**

**Control Number 7504731**

RE:   **BANKRUPTCY FILING**

**PROFESSIONAL SERVICES**

**B100 GENERAL ADMINISTRATION**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/10/24 | BLP | B100 | | Revise and finalize all first day documents and petition | 4.20 | 3,423.00 |
| 10/10/24 | BLP | B100 | | File and oversee service all documents | 4.60 | 3,749.00 |
| 10/10/24 | BLP | B100 | | Prepare service lists for several different motions | .60 | 489.00 |
| 10/10/24 | BLP | B100 | | Conference with MR and DV re next steps in case and strategy | .70 | 570.50 |
| 10/10/24 | BLP | B100 | | Calls with Court re filing, first day hearing | .40 | 326.00 |
| 10/10/24 | BLP | B100 | | Comms re utility issues | .30 | 244.50 |
| 10/10/24 | BLP | B100 | | Additional Comms with chambers with all first day pleadings | .40 | 326.00 |
| 10/10/24 | DV | B100 | | Attention to draft media responses | .60 | 237.00 |
| 10/10/24 | DV | B100 | | Meeting w/ M. Roseman and B. Pollack to discuss submission of filing and discuss service. | .60 | 237.00 |
| 10/10/24 | KC | B100 | | Preparing list of notice recipients for all motions. | .60 | 246.00 |
| 10/11/24 | BLP | B100 | | Comms with client re information for OCP motion | .20 | 163.00 |
| 10/11/24 | BLP | B100 | | Several comms regarding and review of AOSs and matrices to be filed in case | .50 | 407.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/11/24 | BLP | B100 | | Letter to Canon re automatic stay and stay of litigation; several comms regarding and review of AOSs and matrices to be filed in case; comms with client re information for OCP motion | .30 | 244.50 |
| 10/11/24 | BLP | B100 | | Prepare for and participate in call with client re dos and don'ts in bankruptcy, payments allowed and not, effect of filing and communications with creditors and other parties | .70 | 570.50 |
| 10/11/24 | MGR | B100 | | Emails regarding first day hearings and coordinating court presentation | .30 | 261.00 |
| 10/14/24 | BLP | B100 | | Comms with Canon re stay and notice of filing | .20 | 163.00 |
| 10/15/24 | BLP | B100 | | Post-hearing meeting with client re: all bankruptcy matters | 2.00 | 1,630.00 |
| 10/15/24 | BLP | B100 | | Comms re responses to press inquiries | .40 | 326.00 |
| 10/15/24 | BLP | B100 | | Comms with JLL re status | .20 | 163.00 |
| 10/15/24 | MGR | B100 | | De-brief meeting with clients after 1st day hearing | 1.50 | 1,305.00 |
| 10/16/24 | MGR | B100 | | Phone conf w/ D Posner regarding his representation of Sodexo and possible committee formation. | .40 | 348.00 |
| 10/16/24 | MGR | B100 | | Zoom meeting with clients regarding hearing dates and necessary parties. | .50 | 435.00 |
| 10/16/24 | DV | B100 | | Meeting w/ client to discuss process and procedures | 1.00 | 395.00 |
| 10/16/24 | DV | B100 | | Attended communications team meeting | .50 | 197.50 |
| 10/16/24 | DMM | B100 | | Email w/ LJ. Whittaker corporate documents | .20 | 79.00 |
| 10/18/24 | BLP | B100 | | Discussion with client re questions on accounts payable, utility deposits | .30 | 244.50 |
| 10/18/24 | BLP | B100 | | Discussion with client re DIP designation of bank accounts, bank requests for information and issues with certain banks | .30 | 244.50 |
| 10/18/24 | BLP | B100 | | Review request for additional adequate protection by National Grid and comms re same | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/18/24 | BLP | B100 | | Comms with UST and client re IDI, 341 meeting, 941 tax payments | .30 | 244.50 |
| 10/18/24 | BLP | B100 | | Revise and comms with client re schedules | 1.80 | 1,467.00 |
| 10/18/24 | MGR | B100 | | Review Times Union article regarding Chapter 11 case. | .30 | 261.00 |
| 10/18/24 | DV | B100 | | Meeting w/ M. White and L. Thomson to discuss pending matters. | .50 | 197.50 |
| 10/21/24 | BLP | B100 | | Conferences re master service list per order and review of rules re service on governmental agencies | .60 | 489.00 |
| 10/21/24 | BLP | B100 | | Discussion with client re payments of invoices, administrative issues | .30 | 244.50 |
| 10/21/24 | BLP | B100 | | Letter to B. Davis re automatic stay and stay of action | .30 | 244.50 |
| 10/21/24 | MGR | B100 | | Draft letter to creditors regarding treatment of pre-petition claims. | .50 | 435.00 |
| 10/21/24 | DV | B100 | | Attended communications team meeting. | .50 | 197.50 |
| 10/22/24 | BLP | B100 | | Discussion with client re OCP motion | .20 | 163.00 |
| 10/22/24 | BLP | B100 | | Discussion with counsel for National Grid re adequate assurance request | .20 | 163.00 |
| 10/22/24 | BLP | B100 | | Review client comms re oil tanks and email to UST re same | .40 | 326.00 |
| 10/22/24 | BLP | B100 | | Comms with client re changes to schedules and information needed | .20 | 163.00 |
| 10/22/24 | MGR | B100 | | Call with FTI team and client to review budget and discuss case status and progress. | .70 | 609.00 |
| 10/22/24 | DV | B100 | | Emails w/ Kessler re: schedules (.2); emails w/ M. Roseman and B. Pollack re: budget (.2) | .40 | 158.00 |
| 10/22/24 | DV | B100 | | Attended meeting w/ client and FTI re: budget | .40 | 158.00 |
| 10/23/24 | BLP | B100 | | Comms with lenders re BOV, final order status | .20 | 163.00 |
| 10/23/24 | BLP | B100 | | Discussion with client re National Grid adequate assurance | .20 | 163.00 |
| 10/23/24 | BLP | B100 | | Comm with Grid counsel re same | .10 | 81.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/23/24 | BLP | B100 | | Review additional information provided for schedules and several comms with client re questions on same | 1.40 | 1,141.00 |
| 10/23/24 | BLP | B100 | | Revise schedules | .90 | 733.50 |
| 10/23/24 | BLP | B100 | | Email to client with National Grid agreement, amounts to send to Grid and to deposit into security account | .20 | 163.00 |
| 10/23/24 | BLP | B100 | | Comms with Whiteman re stay of small claims case and notice to be filed with court in case | .20 | 163.00 |
| 10/23/24 | DV | B100 | | Emails w/ B. Pollack re: fee information for schedules. | .20 | 79.00 |
| 10/23/24 | DV | B100 | | Attention to bankruptcy timeline | .20 | 79.00 |
| 10/24/24 | BLP | B100 | | Review comms re change of designation of bank accounts and follow up with client re same | .30 | 244.50 |
| 10/25/24 | BLP | B100 | | Comms with Grid re payments made per agreement (.2); review utility order for any changes needed as a result of agreement with Grid (.2) | .40 | 326.00 |
| 10/28/24 | BLP | B100 | | Review comms from client re various administration issues; comms with creditor re request for documents and send same | .40 | 326.00 |
| 10/28/24 | BLP | B100 | | Review schedules and comms re same, information still needed | .60 | 489.00 |
| 10/28/24 | BLP | B100 | | Comms re credit card use and collateral requests | .20 | 163.00 |
| 10/28/24 | BLP | B100 | | Call with client re all bankruptcy matters, legal issues | .70 | 570.50 |
| 10/28/24 | MGR | B100 | | Status call with client regarding update of bankruptcy process and outstanding issues. | .70 | 609.00 |
| 10/28/24 | DV | B100 | | Attended communications team huddle | .50 | 197.50 |
| 10/28/24 | DV | B100 | | Attended meeting w/ College leadership re: pending legal matters | .70 | 276.50 |
| 10/28/24 | KC | B100 | | Drafting correspondence to bank re: no appointment of trustee. | .20 | 82.00 |
| 10/29/24 | BLP | B100 | | Review comms from UST re IDI, documents requested and send to client | .40 | 326.00 |
| 10/29/24 | BLP | B100 | | Call with client and FTI re financials, status of all motions | .70 | 570.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/29/24 | MGR | B100 | | FTI team status call regarding budget and operational issues. | .70 | 609.00 |
| 10/29/24 | DV | B100 | | Attended meeting with College leadership and advisors on all bankruptcy issues | .60 | 237.00 |
| 10/30/24 | BLP | B100 | | Review and respond to several comms with client re administrative matters | .40 | 326.00 |
| 10/30/24 | BLP | B100 | | Review auditor questions and comms re same | .40 | 326.00 |
| 10/30/24 | BLP | B100 | | Comms re agenda for hearing | .20 | 163.00 |
| 10/30/24 | BLP | B100 | | Lengthy discussion with client re several administrative matters including documents for IDI | .50 | 407.50 |
| 10/30/24 | BLP | B100 | | Conferences with client, MR and DV re uncashed checks | .40 | 326.00 |
| 10/30/24 | BLP | B100 | | Review court communication re returned mail and comms re updated address | .30 | 244.50 |
| 10/30/24 | BLP | B100 | | Comms re information for schedules and finalizing same | .30 | 244.50 |
| 10/30/24 | BLP | B100 | | Comms re location of art and pianos in connection with BH questions | .30 | 244.50 |
| 10/30/24 | MGR | B100 | | Review process for transferring control from board of trustees to plan administrator. | .50 | 435.00 |
| 10/30/24 | KC | B100 | | Preparing notice of proposed agenda of matters set for hearing on 11.6.2024. | .50 | 205.00 |
| 10/31/24 | BLP | B100 | | Discussion with FTI re information for schedules | .50 | 407.50 |
| 10/31/24 | BLP | B100 | | Comms and meetings re uncashed checks and dealing with same in bankruptcy, payroll, etc. | .60 | 489.00 |
| 10/31/24 | BLP | B100 | | Prepare agenda of items needed to discuss for motions and schedules | .40 | 326.00 |
| 10/31/24 | BLP | B100 | | Discussion with Key Bank re bank account designation, pension account | .30 | 244.50 |
| 10/31/24 | BLP | B100 | | Meeting with DV/MR re audit questions and response to same | .50 | 407.50 |
| 10/31/24 | BLP | B100 | | Weekly call with client and FTI re bond debt, sale of personalty, uncashed checks, open issues | 1.00 | 815.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/31/24 | BLP | B100 | | Comms with client re information requests from UST | .20 | 163.00 |
| 10/31/24 | BLP | B100 | | Comms with client re various admin issues | .30 | 244.50 |
| 10/31/24 | BLP | B100 | | Comms with Key Bank re bank account designation, pension account | .30 | 244.50 |
| 10/31/24 | BLP | B100 | | Meeting with DV/.MR re audit questions and response to same | .50 | 407.50 |
| 10/31/24 | BLP | B100 | | Comms with client re information requests from UST | .20 | 163.00 |
| 10/31/24 | BLP | B100 | | Weekly call with client and FTI re bond debt, sale of personalty, uncashed checks, open issues | 1.00 | 815.00 |
| 10/31/24 | BLP | B100 | | Conferences with DV and DV/MR re administrative issues and strategy re client concerns | .80 | 652.00 |
| 10/31/24 | MGR | B100 | | Prepare for conf call with client and FTI regarding abandoned funds, DIP Order and personal property sales issues. | .50 | 435.00 |
| 10/31/24 | MGR | B100 | | Participate in conf call with client, C & D team and FTI regarding issues surrounding abandoned funds, DIP order and  personal property sales and proceed allocations. | 1.00 | 870.00 |
| 10/31/24 | DV | B100 | | Telephone call w/ B. Pollack re: open issues | .20 | 79.00 |
| 10/31/24 | DV | B100 | | Emails w/ B. Pollack re: pre-petition fees | .30 | 118.50 |
| 10/31/24 | DV | B100 | | Meetings w/ M. Roseman and B. Pollack re: open items | 1.00 | 395.00 |
| 10/31/24 | DV | B100 | | Meeting w/ client and FTI re: open items | 1.10 | 434.50 |
| 11/01/24 | BLP | B100 | | Work on schedules | .90 | 733.50 |
| 11/01/24 | BLP | B100 | | Finalize and file November Master Service list; discussion with M&T re P Card account and security requested | .40 | 326.00 |
| 11/01/24 | BLP | B100 | | Comms with client re old uncashed checks, adding to schedules, issues re same | .30 | 244.50 |
| 11/01/24 | KC | B100 | | Review and respond to notice sent by Nationwide requesting information. | .50 | 205.00 |
| 11/03/24 | BLP | B100 | | Review documents from client regarding, and email UST regarding, designation of accounts and balances in same | .40 | 326.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/03/24 | BLP | B100 | | Review and respond to comms re South Carolina fines and inclusion in schedules (.3); comms re utility security deposit account and amounts (.2) | .50 | 407.50 |
| 11/03/24 | BLP | B100 | | Continued work on schedules | .60 | 489.00 |
| 11/03/24 | BLP | B100 | | Comms re research on south Carolina action re fines, stay issues (.2); comms re service of bar date order, rules re same (.2) | .40 | 326.00 |
| 11/04/24 | BLP | B100 | | Comms with BHs re insurance policies, final orders (.2); comms re South Carolina fines, police actions, stay (.3) | .50 | 407.50 |
| 11/04/24 | BLP | B100 | | Review updates to schedules | .40 | 326.00 |
| 11/04/24 | BLP | B100 | | Comms re insurance policies, declarations, copies needed for constituents | .40 | 326.00 |
| 11/04/24 | DV | B100 | | Attended communications team meeting. | .50 | 197.50 |
| 11/04/24 | KC | B100 | | Reviewing and researching bankruptcy code, and case law on police power exceptions to automatic stay. | 1.80 | 738.00 |
| 11/06/24 | BLP | B100 | | Finalize and file schedules and SOFA and email same to UST | 1.30 | 1,059.50 |
| 11/06/24 | BLP | B100 | | Comms re piano sale issues and questions posed by BHs (.2); discussion with Key Bank re bank fees associated with accounts and payment of same (.2) | .40 | 326.00 |
| 11/06/24 | BLP | B100 | | Comms with lender re insurance policies | .30 | 244.50 |
| 11/06/24 | DV | B100 | | Attended meeting re: pending matters and communications (.3); meeting w/ B. Pollack to discuss outstanding items (.3). | .60 | 237.00 |
| 11/07/24 | BLP | B100 | | Discussions with client re various issues including piano sales, authority objection, potential critical vendor | .60 | 489.00 |
| 11/07/24 | BLP | B100 | | Compile and send several comms to UST with IDI documents requested | 1.30 | 1,059.50 |
| 11/07/24 | BLP | B100 | | Comms re proposal to BHs re deal on pianos and review spreadsheets re same | .40 | 326.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/07/24 | BLP | B100 | | Conferences re deficiency notice from court, documents had been filed and respond to court(.3); comms re additional creditors need to be added to schedules (.2) | .50 | 407.50 |
| 11/07/24 | DV | B100 | | Attention to media response (.2); meeting w/ B. Pollack and M. Roseman re: pending matters (.3) | .50 | 197.50 |
| 11/07/24 | DV | B100 | | Emails re: schedules (.3); attention to emails re: vendor issue (.2) | .50 | 197.50 |
| 11/08/24 | BLP | B100 | | Comms with client and UST re need to add UST to insurance certificates, questions on same | .40 | 326.00 |
| 11/08/24 | BLP | B100 | | Comms re M&T security account and set up of same (.2); conference re service of bar date order and review same (.2) | .40 | 326.00 |
| 11/11/24 | BLP | B100 | | Call with client re status of all bankruptcy matters and issues | .70 | 570.50 |
| 11/11/24 | MGR | B100 | | Participate in strategy call and prep for IDI/341 conferences. | .70 | 609.00 |
| 11/12/24 | BLP | B100 | | Prepare for and participate in IDI | 1.20 | 978.00 |
| 11/12/24 | BLP | B100 | | Preparation with client for 341 meeting | 1.30 | 1,059.50 |
| 11/13/24 | DV | B100 | | Attended meeting w/ L. Thomson, M. White, and Kessler re: press responses | .50 | 197.50 |
| 11/14/24 | BLP | B100 | | Discussions re press inquiries and responses to same | .70 | 570.50 |
| 11/14/24 | BLP | B100 | | Conference with DV, MR re fiduciary issues, Authority issues | .90 | 733.50 |
| 11/14/24 | DV | B100 | | Attention to media inquiries | .20 | 79.00 |
| 11/14/24 | DV | B100 | | Meeting to discuss response to media responses | .50 | 197.50 |
| 11/14/24 | DV | B100 | | Meeting w/ M. Roseman and B. Pollack to discuss pending matters | .90 | 355.50 |
| 11/15/24 | DV | B100 | | Emails w/ L. Thomson re: media response (.2); emails w/ L. Thomson re: prep for 341 meeting (.2). | .40 | 158.00 |
| 11/17/24 | BLP | B100 | | Review and comm re UST IDI questions (.3); comms re question on change of benefits payments (.2) | .50 | 407.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/17/24 | BLP | B100 | | Respond to several comms from client re administration questions | .30 | 244.50 |
| 11/17/24 | BLP | B100 | | Comms with client re 341 prep questions | .20 | 163.00 |
| 11/18/24 | BLP | B100 | | Comms with client re all entered orders and instructions for tasks needed under same | .40 | 326.00 |
| 11/18/24 | BLP | B100 | | Prepare response to UST re IDI questions and information requests | .40 | 326.00 |
| 11/18/24 | BLP | B100 | | Discussion with DV re 341 meeting, prep re same | .30 | 244.50 |
| 11/18/24 | BLP | B100 | | Lengthy discussion with client re 341 prep, MORs, audit | 1.00 | 815.00 |
| 11/18/24 | MGR | B100 | | Participate in status call with Client and select board members. | 1.00 | 870.00 |
| 11/18/24 | DV | B100 | | Attended communications team meeting | .50 | 197.50 |
| 11/18/24 | DV | B100 | | Attended 341 meeting prep | .80 | 316.00 |
| 11/19/24 | BLP | B100 | | Call with Debtor and FTI re budget, DIP, MORs, sale, other administrative issues | .70 | 570.50 |
| 11/19/24 | BLP | B100 | | Discussion with client re health benefits questions, cy pres, employee warn act extensions, record retention and other issues in case | .80 | 652.00 |
| 11/19/24 | MGR | B100 | | Weekly update call with FTI and client. | .50 | 435.00 |
| 11/19/24 | MGR | B100 | | Conf call with client team to review sales process/allocation of prices, employee benefit issues,Cy pres petition, document retention motion and 341 prep. | 1.00 | 870.00 |
| 11/19/24 | DV | B100 | | Attended meeting w/ client re: all outstanding matters | .50 | 197.50 |
| 11/19/24 | DV | B100 | | Meeting w/ M. Roseman and B. Pollack to discuss various filings | .40 | 158.00 |
| 11/19/24 | DV | B100 | | Conference call w/ S. Harding re: court filings | .30 | 118.50 |
| 11/20/24 | BLP | B100 | | Comms with client re additional 341 prep, background issues for 341 | 1.00 | 815.00 |
| 11/20/24 | DV | B100 | | Attended meeting re: 341 meeting prep (1.5); | 1.50 | 592.50 |
| 11/20/24 | DV | B100 | | Meeting w/ B. Pollack re: 341 | .40 | 158.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/20/24 | DV | B100 | | Emails and telephone call w/ L. Thomson re: 341 | .30 | 118.50 |
| 11/21/24 | BLP | B100 | | Prepare for and participate in 341 meeting and debrief with client re same | 3.10 | 2,526.50 |
| 11/21/24 | BLP | B100 | | Meeting with client re sale of personal property, pension issues | .40 | 326.00 |
| 11/21/24 | KC | B100 | | Participate in 341 Meeting of Creditors. | .90 | 369.00 |
| 11/22/24 | BLP | B100 | | Comms with Frank Brennan re 341 meeting (.2); comms re stop payments on uncashed checks (.2) | .40 | 326.00 |
| 11/22/24 | BLP | B100 | | Review and comment on media responses (.2); comms re information requested by UST at 341 (.2) | .40 | 326.00 |
| 11/22/24 | DV | B100 | | Attention to draft media request (.2); telephone call w/ L. Thomson and E. Friedlander re: same (.2); emails w/ M. Roseman and B. Pollack re: same (.2). | .60 | 237.00 |
| 11/25/24 | BLP | B100 | | Comms re bar date notice, questions from creditors | .20 | 163.00 |
| 11/26/24 | BLP | B100 | | Conferences with DV, MR re status of all matters (.3); comms with UST re information requested at 341 (.2) | .50 | 407.50 |
| 11/27/24 | BLP | B100 | | Review list for amendment to schedule F and comms re comparison to original schedules | .40 | 326.00 |
| 11/27/24 | KC | B100 | | Reviewing schedule E/F and comparing with list of creditors in excel. | .40 | 164.00 |
| 12/02/24 | BLP | B100 | | Comms with client re amendments to schedules | .40 | 326.00 |
| 12/02/24 | DV | B100 | | Attended meeting re: communications. | .70 | 276.50 |
| 12/02/24 | KC | B100 | | Reviewing original schedules to identify necessary amendments/additions to creditors list. | .30 | 123.00 |
| 12/03/24 | BLP | B100 | | Review and revise amendments to schedules | .80 | 652.00 |
| 12/03/24 | MGR | B100 | | Conf call with clients and FTI regarding case status, strategy, sales process and structure of auction. | .80 | 696.00 |
| 12/03/24 | MGR | B100 | | Review amended schedules and discuss changes with B Pollack | .80 | 696.00 |
| 12/04/24 | BLP | B100 | | Comms with client re amendment to schedules, review additional information | .40 | 326.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/04/24 | MGR | B100 | | Conf with B Pollack regarding employment contracts and schedule amendment issues. | .40 | 348.00 |
| 12/05/24 | BLP | B100 | | Comms re response to press inquiries re bids, auction process | .40 | 326.00 |
| 12/05/24 | BLP | B100 | | Discussion with former employee re bar date notice, POC | .20 | 163.00 |
| 12/06/24 | BLP | B100 | | Prepare for and participate in call re press inquiries and responses | 1.00 | 815.00 |
| 12/06/24 | BLP | B100 | | File amended schedules and comms re filing of amended matrix | .40 | 326.00 |
| 12/06/24 | DV | B100 | | Attended meeting re: media strategy (.7); attention to emails re: press and media inquiries (.6). | 1.30 | 513.50 |
| 12/07/24 | DV | B100 | | Attention to media coverage. | .30 | 118.50 |
| 12/08/24 | BLP | B100 | | Review responses to press reports and comment on same | .70 | 570.50 |
| 12/08/24 | MGR | B100 | | Review proposed media plan and email concerns regarding same. | .50 | 435.00 |
| 12/08/24 | DV | B100 | | Attention to draft communications. | .40 | 158.00 |
| 12/09/24 | BLP | B100 | | Prepare for and participate in call re press inquiries and responses to same | 1.30 | 1,059.50 |
| 12/09/24 | DV | B100 | | Attended communications team meeting. | 1.00 | 395.00 |
| 12/10/24 | BLP | B100 | | Discussion with DV re status of all motions and sale issues in bankruptcy case (.3); discussion with Key Bank re same (.1); comms with PBGC on same (.1) | .50 | 407.50 |
| 12/11/24 | BLP | B100 | | Prepare for and participate in call with client and Kessler re response to press inquires re bids, auction, case | 1.00 | 815.00 |
| 12/11/24 | DV | B100 | | Attended communications meeting. | .60 | 237.00 |
| 12/11/24 | DV | B100 | | Emails re: auction communications and draft statements. | 1.30 | 513.50 |
| 12/12/24 | DV | B100 | | Attention to draft communications. | .70 | 276.50 |
| 12/13/24 | BLP | B100 | | Comms re response to press inquiries re auction | .40 | 326.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/13/24 | DV | B100 | | Attention to draft media responses. | .30 | 118.50 |
| 12/16/24 | BLP | B100 | | Comms with client re auditor invoices, payment of same under OCP order | .20 | 163.00 |
| 12/16/24 | BLP | B100 | | Call with client re outstanding matters in case including sales, unemployment and other claims, motions | 1.10 | 896.50 |
| 12/16/24 | MGR | B100 | | E-mails with client and E Friedlander from Kessler PR regarding response to Bloomberg media inquiry. | .40 | 348.00 |
| 12/16/24 | MGR | B100 | | Status call with client regarding Chapter 11 next steps and issues related to court hearing on 12/19. | 1.00 | 870.00 |
| 12/16/24 | DV | B100 | | Prepared for and attended legal meeting w/ client leadership. | 1.20 | 474.00 |
| 12/17/24 | BLP | B100 | | Comms with UST re bank accounts and questions on same | .20 | 163.00 |
| 12/17/24 | BLP | B100 | | Several comms with UST and client re Kessler services and questions re same | .60 | 489.00 |
| 12/17/24 | DV | B100 | | Meeting w/ College leadership and consultants re: pending matters. | 1.00 | 395.00 |
| 12/17/24 | DV | B100 | | Emails and meeting w/ B. Pollack re: UST inquiry (.3); conference call w/ B. Pollack and M. White re: UST inquiry (.3). | .60 | 237.00 |
| 12/18/24 | BLP | B100 | | Call with client and Kessler re responses to press inquiries, press release | .50 | 407.50 |
| 12/18/24 | DV | B100 | | Attention to draft press release (.4); | .40 | 158.00 |
| 12/18/24 | DV | B100 | | Emails w/ M. Roseman and B. Pollack re: same (.2); | .20 | 79.00 |
| 12/18/24 | DV | B100 | | Attended meeting re: communications (.5); | .50 | 197.50 |
| 12/18/24 | DV | B100 | | Attention to emails re: media responses (.3). | .30 | 118.50 |
| 12/19/24 | DV | B100 | | Emails re: media responses. | .60 | 237.00 |
| 12/23/24 | MGR | B100 | | Review and circulate article on closing of college campuses. | .30 | 261.00 |
| 12/23/24 | DV | B100 | | Attention to insurance renewal proposals. | .20 | 79.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/24/24 | BLP | B100 | | File organization for all auction and contract documents, pleadings in case | .50 | 407.50 |
| 12/26/24 | BLP | B100 | | Conference with MR./DV re insurance policies, what needed, quotes, etc. | .40 | 326.00 |
| 12/26/24 | BLP | B100 | | Call with client re insurance policies, quotes, renewals | .50 | 407.50 |
| 12/26/24 | KM | B100 | | Preparing for and participating in conference call with College's CFO and Vice President for Administration re: insurance needs. | 1.40 | 553.00 |
| 12/26/24 | MGR | B100 | | Internal phone conf regarding insurance coverage in preparation for client call. | .50 | 435.00 |
| 12/26/24 | MGR | B100 | | Conf call w/ D Polley and J Schnapp, B Pollack, D.Vespia and K McDonough regarding extent and cost of insurance coverage and budget issues. | .50 | 435.00 |
| 12/26/24 | DV | B100 | | Reviewed insurance proposal. | .30 | 118.50 |
| 12/26/24 | DV | B100 | | Emails re: Kessler contract. | .20 | 79.00 |
| 12/26/24 | DV | B100 | | Conference call w/ J. Knapp and D. Polley re: insurance. | .50 | 197.50 |
| 12/26/24 | DV | B100 | | Internal meeting to discuss issues. | .50 | 197.50 |
| 12/27/24 | BLP | B100 | | Review and reconcile escrow account | .40 | 326.00 |
| 12/27/24 | DV | B100 | | Emails w/ M. White re: Kessler extension. | .20 | 79.00 |
| 12/30/24 | BLP | B100 | | Discussion with DV re cy pres, plan, FTI work, contracts, record retention | .40 | 326.00 |
| 12/30/24 | BLP | B100 | | Review and comment on Kessler contract extension (.2); comms re insurance renewals (1). | .30 | 244.50 |
| 12/30/24 | DV | B100 | | Telephone call w/ B. Pollack re: pending matters | .20 | 79.00 |
| 12/30/24 | DV | B100 | | Prepared Kessler contract extension and emails re:same. | .50 | 197.50 |
| 12/31/24 | BLP | B100 | | Comms re 1099 information needed | .20 | 163.00 |
| 1/02/25 | BLP | B100 | | Conference with DV re agenda of matters to be addressed upon client return from vacation (.3); file updated master service list (.2) | .50 | 407.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/02/25 | BLP | B100 | | Meeting with MR and DV re open issues to be dealt with in case, plan matters | .50 | 407.50 |
| 1/02/25 | DV | B100 | | Meeting w/ B. Pollack to discuss action items | .40 | 158.00 |
| 1/02/25 | DV | B100 | | Meeting w/ M. Roseman and B. Pollack re: same | .50 | 197.50 |
| 1/02/25 | DV | B100 | | Attention to timeline | .60 | 237.00 |
| 1/03/25 | BLP | B100 | | Numerous comms with Summit counsel re endowment restrictions, CGA, agreements for sale | .50 | 407.50 |
| 1/03/25 | MGR | B100 | | Review emails regarding bondholder questions regarding progress on sale and issues with Cy Pres petition/requests for additional information. | .50 | 435.00 |
| 1/06/25 | BLP | B100 | | Comms with client re prioritizing work needed in case (.2); comms with client re insurance renewals and certificates (.2) | .40 | 326.00 |
| 1/06/25 | BLP | B100 | | Comms with client re Lumen invoice and payment of same, not pre-petition (.1); comms with client, BHs, Summit re 1099 information needed (.3) | .40 | 326.00 |
| 1/06/25 | BLP | B100 | | Meeting with client re sale issues, cy pres, endowment, pension, record retention, insurance | .90 | 733.50 |
| 1/06/25 | MGR | B100 | | E-mails w/ B Pollack regarding issues concerning client call | .30 | 261.00 |
| 1/06/25 | MGR | B100 | | Prepare for and participate in conf call with bondholders counsel regarding wind down process. | .80 | 696.00 |
| 1/06/25 | DV | B100 | | Telephone call w/ B. Pollack re: outstanding invoice (.1); emails w/ B. Pollack re: action items (.3); | .40 | 158.00 |
| 1/06/25 | DV | B100 | | Meeting w/ leadership team re: action items | 1.00 | 395.00 |
| 1/07/25 | BLP | B100 | | Call with client and FTI re Authority process, pension, budgeting | .80 | 652.00 |
| 1/07/25 | BLP | B100 | | Follow up comms with lenders re information for W9s | .20 | 163.00 |
| 1/07/25 | DV | B100 | | Meeting w/ College leadership and advisors re: pending matters. | .80 | 316.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/08/25 | BLP | B100 | | Comms with client and lenders re W9s needed for payments made (.2); comms with client and BHs re insurance certificates for renewals (.2) | .40 | 326.00 |
| 1/09/25 | BLP | B100 | | Continued comms with client re collections from BH collateral (.2); conference with DV re timeline and procedure for going forward in case (.3) | .50 | 407.50 |
| 1/10/25 | DV | B100 | | Attention to draft media responses. | .40 | 158.00 |
| 1/11/25 | DV | B100 | | Emails w/ B. Pollack re: Pine Hills Land Neighborhood Association meeting on campus. | .20 | 79.00 |
| 1/13/25 | BLP | B100 | | Call with client re status of all matters pertaining to bankruptcy | 1.00 | 815.00 |
| 1/13/25 | MGR | B100 | | Participate in conference call with client regarding status of operational issues. | 1.00 | 870.00 |
| 1/13/25 | DV | B100 | | Attended communications meeting re: media responses and preparation for upcoming hearings | .50 | 197.50 |
| 1/13/25 | DV | B100 | | Attended legal meeting re: pending matters | 1.10 | 434.50 |
| 1/14/25 | BLP | B100 | | Comms with BH, DIP, UST re COIs for renewal policies | .20 | 163.00 |
| 1/14/25 | BLP | B100 | | Call with client and FTI re case issues, budgets | .50 | 407.50 |
| 1/14/25 | DV | B100 | | Attended meeting w/ College leadership and FTI re: cash flow and update re: sale to ACPHLA. | .60 | 237.00 |
| 1/15/25 | DV | B100 | | Meeting w/ Kessler re: hearings and upcoming events | .40 | 158.00 |
| 1/15/25 | DV | B100 | | Meeting w/ M. White to discuss pending matters | .50 | 197.50 |
| 1/21/25 | BLP | B100 | | Call with client and FTU re plan, cy pres, budget, operational issues | 1.30 | 1,059.50 |
| 1/21/25 | MGR | B100 | | Client status call | 1.00 | 870.00 |
| 1/21/25 | DV | B100 | | Meeting w/ FTI re: pending matters | 1.00 | 395.00 |
| 1/21/25 | DV | B100 | | Meeting w/ client re: same | 1.40 | 553.00 |
| 1/22/25 | BLP | B100 | | Comms with client re 990s, 1099s, w2s (.2); comms with client re UHY bill (.1) | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/22/25 | MGR | B100 | | Conf w/ B Pollack regarding action plan for winding down operations. | .40 | 348.00 |
| 1/23/25 | BLP | B100 | | Discussion with DV re timeline for remainder of case | .30 | 244.50 |
| 1/23/25 | DV | B100 | | Telephone call w/ B. Pollack re: action items. | .40 | 158.00 |
| 1/24/25 | BLP | B100 | | Comms with BH counsel re call to go over exclusivity issues, closing status issues | .20 | 163.00 |
| 1/27/25 | MGR | B100 | | Prepare for and participate in catch up call with client to discuss EC meeting and bankruptcy time line | .70 | 609.00 |
| 1/27/25 | DV | B100 | | Attended legal meeting re: pending matters | 1.00 | 395.00 |
| 1/28/25 | DV | B100 | | Meeting re: cash flow and materials for Executive Committee meeting. | .50 | 197.50 |
| 1/29/25 | DV | B100 | | Emails re: communications | .20 | 79.00 |
| 1/31/25 | DV | B100 | | Emails w/ D. Polley and K. Levin re: vendor collections issues. | .30 | 118.50 |
| 1/31/25 | DV | B100 | | Meeting to discuss upcoming campus event | .60 | 237.00 |

**TASK SUB TOTAL**                    **$ 108,218.00**

**B120B CASH COLLATERAL & DIP FINANCING**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/17/24 | BLP | B120B | | Comms with DIP lender re BH changes to DIP order | .20 | 163.00 |
| 10/21/24 | BLP | B120B | | Call with BHs and Summit re final DIP order and terms of same | .70 | 570.50 |
| 10/21/24 | BLP | B120B | | Follow up discussion with MR re DIP | .20 | 163.00 |
| 10/21/24 | MGR | B120B | | Conf regarding outcome of DIP lender and bondholder call and issues with final order. | .40 | 348.00 |
| 10/22/24 | BLP | B120B | | Call with client and FTI re annual budget | .50 | 407.50 |
| 10/22/24 | BLP | B120B | | Comms re annual budget and items in same | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/23/24 | MGR | B120B | | E-mail and conf regarding JLL presentation to bondholders. | .40 | 348.00 |
| 10/24/24 | BLP | B120B | | Review BH changes to DIP and comms with MR re same | .70 | 570.50 |
| 10/24/24 | MGR | B120B | | E-mail to bondholders counsel forwarding 2025 budget. | .20 | 174.00 |
| 10/24/24 | MGR | B120B | | Review revised draft of DIP order and discuss issues internally | .70 | 609.00 |
| 10/24/24 | MGR | B120B | | E-mails w/ FTI regarding timeline and budget. | .30 | 261.00 |
| 10/25/24 | BLP | B120B | | Comms re DIP concept of deficiencies in sales price | .30 | 244.50 |
| 10/25/24 | BLP | B120B | | Revise DIP order sent by BHs and comms with all parties re same | .60 | 489.00 |
| 10/25/24 | MGR | B120B | | Review revised cash collateral/DIP financing order and discuss proposed bondholder changes w/ B Pollack. | 1.00 | 870.00 |
| 10/28/24 | BLP | B120B | | Review and several comms re Summit comments to BH changes to DIP order | .40 | 326.00 |
| 10/28/24 | BLP | B120B | | Comms with client, BHs, Summit re terms of DIP and negotiation of same | .60 | 489.00 |
| 10/28/24 | BLP | B120B | | Review client comments to proposed DIP changes and respond to same | .40 | 326.00 |
| 10/28/24 | BLP | B120B | | Call with FTI re open DIP issues and changes to order | .70 | 570.50 |
| 10/28/24 | BLP | B120B | | Follow up call with FTI re SOFR timing change requested | .20 | 163.00 |
| 10/28/24 | BLP | B120B | | Call with Summit and BHs re DIP terms | .30 | 244.50 |
| 10/28/24 | MGR | B120B | | Conf call with FTI regarding DIP issues and hearing on 11/5. | .50 | 435.00 |
| 10/28/24 | MGR | B120B | | Review deliverables to close DIP loan. | .60 | 522.00 |
| 10/28/24 | DV | B120B | | Emails and telephone call w/ M. Roseman re: closing preparation; (.2) email to B. Pollack and M. Roseman re: org docs in connection w/ same (.2) | .40 | 158.00 |
| 10/28/24 | DV | B120B | | Emails w/ B. Pollack and M. Roseman re: JLL materials | .40 | 158.00 |
| 10/28/24 | DV | B120B | | Emails w/ L. Thomson and B. Pollack re: schedules | .20 | 79.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/29/24 | BLP | B120B | | Comms with DIP lender re corporate documents for closing | .20 | 163.00 |
| 10/29/24 | BLP | B120B | | Comms re bank account for DIP loan | .20 | 163.00 |
| 10/29/24 | BLP | B120B | | Review additional changes requested by Summit to DIP and comms re same | .50 | 407.50 |
| 10/29/24 | BLP | B120B | | Review revised DIP order and comms re same | .40 | 326.00 |
| 10/29/24 | BLP | B120B | | Review and revise title affidavit for closing and comms re same | .40 | 326.00 |
| 10/29/24 | BLP | B120B | | Review documents requested by lender for closing | .30 | 244.50 |
| 10/29/24 | MGR | B120B | | Conf w/ B Pollack and D Vespia to discuss closing deliverables for DIP loan. | .50 | 435.00 |
| 10/29/24 | MGR | B120B | | Review changes to DIP order discuss status with B Pollack. | .50 | 435.00 |
| 10/29/24 | DV | B120B | | Meeting w/ B. Pollack and M. Roseman to discuss various motions and prep for DIP closing | .50 | 197.50 |
| 10/30/24 | BLP | B120B | | Review final DIP changes and comms re same (.3); comms re amount of bond debt in order (.2) | .50 | 407.50 |
| 10/30/24 | KC | B120B | | Prepare comparison of filed DIP motion with draft final DIP order. | .40 | 164.00 |
| 10/31/24 | BLP | B120B | | Several comms with BHs and client re calculation of bond debt for DIP order, revisions to DIP order re same | .90 | 733.50 |
| 10/31/24 | BLP | B120B | | Review revised Seller affidavit for DIP closing and comms with Summit and client re same | .40 | 326.00 |
| 10/31/24 | BLP | B120B | | Prepare incumbency certificate for DIP closing and comms with Summit re same and opinion letter | .70 | 570.50 |
| 11/01/24 | BLP | B120B | | Review requested opinion and several comms with lender re same | .70 | 570.50 |
| 11/01/24 | BLP | B120B | | Finalize DIP order documents and file with court | .80 | 652.00 |
| 11/01/24 | BLP | B120B | | Comms with lender re final DIP agreement and filing same with court; discussion with lender re date of SOFR for documents | .50 | 407.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/01/24 | MGR | B120B | | Review draft opinion letter and discuss internally with opinion committee at firm.. | .70 | 609.00 |
| 11/03/24 | BLP | B120B | | Work on opinion letter for financing | .50 | 407.50 |
| 11/04/24 | BLP | B120B | | Comms re Summit opinion | .20 | 163.00 |
| 11/04/24 | BLP | B120B | | Meeting with FTI, Lender re hearing prep | 1.00 | 815.00 |
| 11/04/24 | MGR | B120B | | Conf w/ Sean Harding regarding DIP motion and case administration and closing issues. | 1.00 | 870.00 |
| 11/04/24 | DV | B120B | | Reviewed DIP opinion letter (.2); emails w/ B. Pollack re: same (.1). | .30 | 118.50 |
| 11/05/24 | BLP | B120B | | Comms re closing documents, signatures needed, logistics for closing | .40 | 326.00 |
| 11/05/24 | BLP | B120B | | Comms re opinion letter; revise and comms re secretary certificate | .40 | 326.00 |
| 11/05/24 | BLP | B120B | | Review changes to opinion letter and comms re same | .40 | 326.00 |
| 11/05/24 | BLP | B120B | | Several comms re closing logistics and issues re same | .60 | 489.00 |
| 11/05/24 | BLP | B120B | | Comms re adding lender to insurance policies, timing, documentation of same | .40 | 326.00 |
| 11/05/24 | BLP | B120B | | Comms re one property listed in mortgage, question on whether it was previously sold (it was not) | .20 | 163.00 |
| 11/05/24 | DV | B120B | | Emails re: opinion letter. | .30 | 118.50 |
| 11/06/24 | BLP | B120B | | Final review of, compile and send out all closing documents | 1.60 | 1,304.00 |
| 11/06/24 | BLP | B120B | | Review modified closing statement and authorize same | .20 | 163.00 |
| 11/07/24 | BLP | B120B | | Review insurance certificates adding lender and comms with lender re same | .40 | 326.00 |
| 11/07/24 | BLP | B120B | | Email to client with closing documents (.2); compile secretary certificate documents and send same (.3) | .50 | 407.50 |
| 11/07/24 | DV | B120B | | Attention to documents for DIP closing. | .20 | 79.00 |
| 11/07/24 | DV | B120B | | Meeting w/ B. Pollack to discuss critical vendor motion. | .20 | 79.00 |
| 11/12/24 | BLP | B120B | | Review lender UCC and approve same | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/19/24 | BLP | B120B | | Several comms re budget issues and review of budget re same | 1.10 | 896.50 |
| 11/19/24 | MGR | B120B | | Review DIP order and discuss budget w/ S Harding. | .50 | 435.00 |
| 11/20/24 | BLP | B120B | | Comms re variance report per DIP | .30 | 244.50 |
| 12/04/24 | BLP | B120B | | Review and forward to client Summit legal invoice | .10 | 81.50 |
| 12/05/24 | BLP | B120B | | Discussion with client re DIP loan accounts and questions on transfers to operating accounts, payments from account | .20 | 163.00 |
| 12/09/24 | BLP | B120B | | Comms re document request by BHs under DIP order | .20 | 163.00 |
| 12/10/24 | BLP | B120B | | Call with FTI re budget issues, BH questions on timing of budget items in prep for call with BHs | .50 | 407.50 |
| 12/10/24 | BLP | B120B | | Call with FTI and BHs re budget, effect of sales, timing of payments | .70 | 570.50 |
| 12/10/24 | BLP | B120B | | Call with client and FYI re budget, variations, cash flow | .80 | 652.00 |
| 12/10/24 | MGR | B120B | | Conf call with FTI regarding cash flow issues | .50 | 435.00 |
| 12/16/24 | BLP | B120B | | Review and comment on audit report for financial statements | .80 | 652.00 |
| 12/16/24 | BLP | B120B | | Conference with DV re comments to audit notes (.3); discussion with client re same (.2) | .50 | 407.50 |
| 12/17/24 | BLP | B120B | | Call with client and FTI re budget, financials, variances | .80 | 652.00 |
| 12/17/24 | MGR | B120B | | Participate in call with client and FTI | 1.00 | 870.00 |
| 12/18/24 | BLP | B120B | | Review and circulate budget variance report | .30 | 244.50 |
| 12/23/24 | BLP | B120B | | Comms with Lenders and UST with audited financial statements | .20 | 163.00 |
| 1/16/25 | BLP | B120B | | Review and send variance report re DIP order | .30 | 244.50 |

TASK SUB TOTAL $ 30,323.50

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

**B130B ASSET DISPOSITION, SALE OR RESTRUCTURE**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/10/24 | BLP | B130B | | Discussion with counsel for Authority re impact of filing on sales process | .20 | 163.00 |
| 10/10/24 | MGR | B130B | | Emails with B Pollack regaridng sale motion and bond counsel comments. | .30 | 261.00 |
| 10/10/24 | MGR | B130B | | Phone conf w/ H Iselin counsel to the Pine Hills County authority regarding bankruptcy filing and email to client regarding substance of call. | .60 | 522.00 |
| 10/11/24 | MGR | B130B | | Email with JLL regarding HBCA interest and issues with contents of email | .50 | 435.00 |
| 10/11/24 | MGR | B130B | | Phone conf w/ T Colon of HBCA Foundation regarding acquisition of St Rose campus and review email from T Colon. | .70 | 609.00 |
| 10/16/24 | BLP | B130B | | Extensive revisions to sale motion based on BH comments and other comments | 3.60 | 2,934.00 |
| 10/16/24 | BLP | B130B | | Comms with DIP lender re changes to sale motion | .30 | 244.50 |
| 10/16/24 | BLP | B130B | | Discussion with client re sale process | .30 | 244.50 |
| 10/16/24 | MGR | B130B | | E-mails with JLL regarding brokers opinion of value and need for board approval/review prior to publication. | .40 | 348.00 |
| 10/16/24 | MGR | B130B | | E-mails and voice mail to T Colon regarding interest in campus. | .30 | 261.00 |
| 10/16/24 | MGR | B130B | | E-mails with JLL regarding out reach to interested party HSBA and scheduling call to review marketing process. | .40 | 348.00 |
| 10/16/24 | MGR | B130B | | Review emails from D Carlos of JLL and discuss sales procedure motion with B Pollack. | .60 | 522.00 |
| 10/17/24 | BLP | B130B | | Discussion with JLL re BOV, sale process and communications with prior bidders | .60 | 489.00 |
| 10/17/24 | MGR | B130B | | Conf call with JLL team to review sales procedures and strategy. | .50 | 435.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/17/24 | MGR | B130B | | Phone conf w/ M White regarding need for board review of BOV. | .30 | 261.00 |
| 10/17/24 | MGR | B130B | | Phone conf w/ M White regarding update on calls w/ H Iselin and with JLL team. | .40 | 348.00 |
| 10/17/24 | MGR | B130B | | Review draft brokers opinion of value. | .60 | 522.00 |
| 10/17/24 | MGR | B130B | | Phone conf w/ H Iselin atty for the Pine Hills Authority regarding bankruptcy process and sales procedures | .40 | 348.00 |
| 10/18/24 | MGR | B130B | | Review revised BOV and emails with E Herman at JLL regarding same. | .80 | 696.00 |
| 10/21/24 | BLP | B130B | | Call with JLL and client re BOV and discussion of content and analysis | 1.30 | 1,059.50 |
| 10/21/24 | MGR | B130B | | Conf call with Client, JLL and FTI team regarding broker opinion of value and issues regarding methodology and timing. | 1.50 | 1,305.00 |
| 10/21/24 | MGR | B130B | | Review board minutes regarding issues related to ball field property and issues with Albany City and potential conflict with county offer | .50 | 435.00 |
| 10/21/24 | DV | B130B | | Meeting w/ client, FTI, and JLL re: BOV and analysis in connection w/ same. | 1.50 | 592.50 |
| 10/22/24 | BLP | B130B | | Call with Executive Committee of Board re BOV | 1.00 | 815.00 |
| 10/22/24 | MGR | B130B | | Prepare for and participate in special executive committee meeting regarding JLL BOV. | 1.50 | 1,305.00 |
| 10/22/24 | MGR | B130B | | Emails w/ D Carlos and H Iselin regarding BOV and follow up with land authority regarding status of offer. | .30 | 261.00 |
| 10/23/24 | BLP | B130B | | Review timeline for Authority bid on property and comms re same; Comms with JLL/BHs re call to discuss BOV | .40 | 326.00 |
| 10/23/24 | MGR | B130B | | E-mail w/ H Iselin regarding BOV and potential call with JLL. | .30 | 261.00 |
| 10/23/24 | MGR | B130B | | E-mails w/ D Carlos regarding BOV and issues involving potential bidder HBCA Foundation. | .30 | 261.00 |
| 10/23/24 | MGR | B130B | | E-mails with party interested in acquiring campus | .20 | 174.00 |

23

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/23/24 | DV | B130B | | Emails re: communications re: BOV. | .20 | 79.00 |
| 10/24/24 | BLP | B130B | | Comms re Authority comments to BOV | .20 | 163.00 |
| 10/24/24 | MGR | B130B | | Prepare NDA for HBCA Foundation concerning interest in the property. | .50 | 435.00 |
| 10/24/24 | MGR | B130B | | E-mail to H Iselin regarding timeline and follow up phone conf regarding same | .40 | 348.00 |
| 10/24/24 | MGR | B130B | | Internal conversation regarding email/phone conf w/ atty for authority and email to client regarding same. | .50 | 435.00 |
| 10/25/24 | MGR | B130B | | Status call with JLL regarding marketing of property. | .70 | 609.00 |
| 10/25/24 | DV | B130B | | Conference call w/ JLL re: update from Authority and next steps. | .50 | 197.50 |
| 10/28/24 | BLP | B130B | | Comms re questions on BOV, inclusion of all properties | .20 | 163.00 |
| 10/28/24 | MGR | B130B | | Emails and phone confs regarding the Presidents house and inclusion in sale and potential buyers regarding same. | .70 | 609.00 |
| 10/29/24 | BLP | B130B | | Call with JLL re BOV in prep of BH call | .30 | 244.50 |
| 10/29/24 | MGR | B130B | | Conf call with JLL to prepare for call with bondholders and to update on sales process | .50 | 435.00 |
| 10/30/24 | BLP | B130B | | Conference with MR re Authority position on bidding, stalking horse etc. | .20 | 163.00 |
| 10/30/24 | BLP | B130B | | Prep for and participate in call with JLL and bondholders on BOV | .80 | 652.00 |
| 10/30/24 | MGR | B130B | | Conf call with bondholders and JLL regarding sales process update. | .80 | 696.00 |
| 10/30/24 | MGR | B130B | | Phone conf w/ H Iselin regarding status with Pine Hills Land Authority and bid process. | .40 | 348.00 |
| 10/30/24 | MGR | B130B | | Phone conf w/ P Pastore, bankruptcy counsel to the Pine Hills Land Authority regaridng bid procedures and status of case. | .30 | 261.00 |
| 10/31/24 | BLP | B130B | | Comms re consignment agreements re pianos/art and BH questions re same | .40 | 326.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/01/24 | MGR | B130B | | Phone conf w/ P Pastore regarding Pine Hills Land Authority and process for decision to submit bid | .50 | 435.00 |
| 11/01/24 | MGR | B130B | | Email memo to client regarding conversation w/ P Pastore | .20 | 174.00 |
| 11/03/24 | BLP | B130B | | Comms with BHs re art schedules, appraisals | .30 | 244.50 |
| 11/04/24 | BLP | B130B | | Call with Authority counsel re stalking horse bids, sale process | .50 | 407.50 |
| 11/04/24 | BLP | B130B | | Review ad for sale of property and comment on same | .30 | 244.50 |
| 11/04/24 | DV | B130B | | Reviewed updated campus marketing materials (.2); emails re: same (.1). | .30 | 118.50 |
| 11/05/24 | BLP | B130B | | Discussion with client to clarify bid procedures, timeline | .20 | 163.00 |
| 11/05/24 | BLP | B130B | | Comms re piano sales | .20 | 163.00 |
| 11/05/24 | BLP | B130B | | Call with BHs re discussions with Authority re sale of property (.3); discussion with JLL re sale of tions re same baseball field parcels and questions re same (.2) | .50 | 407.50 |
| 11/05/24 | MGR | B130B | | Conf call with M Sato counsel for bonds holders and JLL team regarding sales process. | .50 | 435.00 |
| 11/05/24 | MGR | B130B | | Conf call with Pine Hill Land Authority regarding sales process. | .70 | 609.00 |
| 11/05/24 | MGR | B130B | | Update clients regarding calls with bond holders and Pine Hill Land Authority | .40 | 348.00 |
| 11/05/24 | MGR | B130B | | E-mails w/ H iselin regarding Pine Hills Land Authority outreach to bond holders and participation of J Nicolli | .30 | 261.00 |
| 11/06/24 | BLP | B130B | | Review limited objection to sale procedures filed by Authority and comms re same | .80 | 652.00 |
| 11/06/24 | BLP | B130B | | Review and revise timeline prepared by client for sale process | .30 | 244.50 |
| 11/07/24 | MGR | B130B | | Phone conf w/ H Iselin regarding Pine Valley Land Authority limited objection to the sales process and potential stalking horse bid. | .50 | 435.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/07/24 | MGR | B130B | | E-mail to JLL team regarding interest of Hilco in touring campus with potential purchaser. | .30 | 261.00 |
| 11/07/24 | MGR | B130B | | Phone conf w/ J Hubbard and C Koulichkov regarding potential interest in campus and ability to tour/receive commission. | .60 | 522.00 |
| 11/07/24 | MGR | B130B | | Phone conf w/ atty for city of Albany regarding acquisition of baseball field lots. | .30 | 261.00 |
| 11/08/24 | BLP | B130B | | Prepare reply to Authority limited objection and several comms re same | 3.10 | 2,526.50 |
| 11/08/24 | BLP | B130B | | Comms with BHs negotiating deal on piano sales and revise order re same | .60 | 489.00 |
| 11/08/24 | BLP | B130B | | Discussion with Authority counsel re bid process, questions on procedures, objection and response (.2); comms with client re same (.2) | .40 | 326.00 |
| 11/08/24 | MGR | B130B | | Review bidding procedures and discuss stalking horse bids on partial property offers with JLL team. | .50 | 435.00 |
| 11/08/24 | MGR | B130B | | E-mails and Phone conf w/ D Khosla regarding potential interest in a portion of campus. | .60 | 522.00 |
| 11/08/24 | MGR | B130B | | Review and comment on changes to reply to PHLA objection to bidding procedures. | .50 | 435.00 |
| 11/08/24 | DV | B130B | | Emails w/ B. Pollack re: Authority call re: bid procedures and related comments. | .30 | 118.50 |
| 11/08/24 | DV | B130B | | Reviewed and revised response to Authority objection (.4); emails w/ B. Pollack re: same (.2). | .60 | 237.00 |
| 11/09/24 | DV | B130B | | Emails w/ M. Roseman and B. Pollack re: meeting to discuss Authority matters. | .20 | 79.00 |
| 11/11/24 | BLP | B130B | | Review law re standing to object to sale procedures and conference with KC re further research on same | .50 | 407.50 |
| 11/11/24 | BLP | B130B | | Call with client re Authority objection, process, issues | .50 | 407.50 |
| 11/11/24 | BLP | B130B | | Call with Executive Committee of CSR re issues with Authority, objection, bidding issues | 1.30 | 1,059.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/11/24 | BLP | B130B | | Call with BHs re Authority objection, hearing (.3); conference re standing issues re procedures (.2) | .50 | 407.50 |
| 11/11/24 | MGR | B130B | | Phone conf w/ B Pollack regarding strategy session concerning Pine Hills Land Authority issues with bidding procedures. | .40 | 348.00 |
| 11/11/24 | MGR | B130B | | Preparation call with M White and J Stone regarding EC meeting regarding Pine Hills Land Authority and issues with bidding procedures. | .60 | 522.00 |
| 11/11/24 | MGR | B130B | | Conf call with EC Committee regarding Pine Valley Land Authority issues. | 1.50 | 1,305.00 |
| 11/11/24 | MGR | B130B | | Phone conf w/ H Iselin regarding reply to objection of PHLA and setting up conf call to discuss. | .40 | 348.00 |
| 11/12/24 | BLP | B130B | | Call with client and Authority re objection, process issues, negotiation of same | .80 | 652.00 |
| 11/12/24 | BLP | B130B | | Debrief call with client re Authority objection issues and strategy | 1.00 | 815.00 |
| 11/12/24 | BLP | B130B | | Discussion with JLL re hearing prep, Authority issues | .40 | 326.00 |
| 11/12/24 | MGR | B130B | | Prepare for and participate in call with PHLA and select College board members regarding objection to bid procedures and potential resolution of object | 1.50 | 1,305.00 |
| 11/12/24 | MGR | B130B | | Participate in de-briefing call with M White, N Massry, J Barba and B Pollack regarding call with PHLA and positions to take in court appearance regarding sales procedures | 1.20 | 1,044.00 |
| 11/12/24 | MGR | B130B | | Review case law regarding potential bidders standing to object to bid procedures. | .50 | 435.00 |
| 11/12/24 | DV | B130B | | Attention to sales process and objections. | 1.00 | 395.00 |
| 11/12/24 | DV | B130B | | Meeting w/ M. White and Trustees re: same. | 1.00 | 395.00 |
| 11/12/24 | KC | B130B | | Research re: standing to object to 363 sales and proposed bid procedures. | 1.80 | 738.00 |
| 11/13/24 | BLP | B130B | | Revise sale timeline based on hearing | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/13/24 | MGR | B130B | | Phone conf w/ B Williams attorney at the City of Albany regarding the proposed bidding procedures and City of Albany's interest in certain lots impacting baseball field. | .40 | 348.00 |
| 11/13/24 | MGR | B130B | | Phone conf w/ F Brennan counsel to the board of trustees regarding contact with the PHLA by individual board members and need to maintain negotiations through the College attorneys. | .40 | 348.00 |
| 11/13/24 | DV | B130B | | Attention to hearing on sale/bidding procedures. | 1.50 | 592.50 |
| 11/13/24 | DV | B130B | | Meetings w/ M. Roseman to discuss bid procdures. | .50 | 197.50 |
| 11/14/24 | BLP | B130B | | Discussions with several potential bidders re process, contact at JLL | .40 | 326.00 |
| 11/14/24 | BLP | B130B | | Finalize and file sale procedures order | .40 | 326.00 |
| 11/14/24 | BLP | B130B | | Call with JLL re process questions, strategy in marketing | .50 | 407.50 |
| 11/14/24 | BLP | B130B | | Comms with court re sale hearing | .20 | 163.00 |
| 11/14/24 | BLP | B130B | | Several comms re procedures order, changes to same, logistics on dates of hearings (.3); conferences with DV re process questions re same (.2) | .50 | 407.50 |
| 11/14/24 | MGR | B130B | | Prepare for and participate in conf call with JLL team to review procedures of sale/bidding and continued outreach to bidders. | 1.00 | 870.00 |
| 11/14/24 | MGR | B130B | | Conf w/ D Vespia and B Pollack to discuss approach with PHLA and strategy with outreach. | .50 | 435.00 |
| 11/14/24 | MGR | B130B | | Phone conf w/ C Kernozek regarding interest in purchasing personal property (.1); email to client regarding same (.2) | .30 | 261.00 |
| 11/15/24 | BLP | B130B | | Comms with Lender re date of sale hearing, logistical issues | .20 | 163.00 |
| 11/15/24 | MGR | B130B | | Phone conf w/ Hilco team regarding potential offer. | .50 | 435.00 |
| 11/18/24 | MGR | B130B | | Phone conf w/ party interested in purchasing athletic equipment and related apparel and email client regarding same. | .40 | 348.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/19/24 | BLP | B130B | | Discussion with possible purchaser of personalty, books re property, procedures | .20 | 163.00 |
| 11/20/24 | MGR | B130B | | Review 2 revised NDA's for potential bidders and provide comments. | .80 | 696.00 |
| 11/20/24 | MGR | B130B | | Email with party interested in purchasing assets. | .30 | 261.00 |
| 11/21/24 | BLP | B130B | | Comms with Authority re APA schedules | .20 | 163.00 |
| 11/21/24 | BLP | B130B | | Discussion with JLL re auction prep, logistics, credit bidding, etc. | .70 | 570.50 |
| 11/21/24 | MGR | B130B | | E-mails with JLL team regarding scheduling bond holder meeting and form of NDA for potential bidders. | .30 | 261.00 |
| 11/21/24 | MGR | B130B | | Conf call with JLL team regarding auction process and potential allocation of sales proceeds issues. | 1.00 | 870.00 |
| 11/21/24 | MGR | B130B | | Phone conf w/ party interested in purchasing personal property | .30 | 261.00 |
| 11/21/24 | MGR | B130B | | E-mails w/ P Pastore counsel to PHLA regarding bid issues and related emails to client regarding Phase 1. | .40 | 348.00 |
| 11/22/24 | BLP | B130B | | Comms re environmental reports for property (.3); comms re questions on deposits for other bidders, charitable organization request for no deposit (.2) | .50 | 407.50 |
| 11/22/24 | BLP | B130B | | Several comms with client, Authority, FTI, JLL re credit bid issues, sale process, call with Authority re bid | .70 | 570.50 |
| 11/22/24 | MGR | B130B | | Phone conf w/ JLL team regarding sales process and related issues. | .70 | 609.00 |
| 11/22/24 | MGR | B130B | | Phone conf w/ H Iselin regarding meeting with PHLA to present proposal on the acquisition of campus. | .30 | 261.00 |
| 11/22/24 | MGR | B130B | | Phone conf w/ M white regarding outreach from PHLA and strategy concerning same. | .50 | 435.00 |
| 11/22/24 | MGR | B130B | | Internal emails regarding PHLA call and scheduling de-brief call. | .40 | 348.00 |
| 11/22/24 | MGR | B130B | | Bond holders status call with JLL. | .90 | 783.00 |
| 11/22/24 | MGR | B130B | | Draft update email to client regarding same. | .30 | 261.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/22/24 | DV | B130B | | Attention to Phase I report and distribution of same (.4); emails w/ JLL re: same (.2). | .60 | 237.00 |
| 11/24/24 | MGR | B130B | | Emails with H Iselin, D Vespia and clients regarding call with PHLA. | .50 | 435.00 |
| 11/24/24 | DV | B130B | | Emails re: meeting w/ Pine Hills Land Authority | .30 | 118.50 |
| 11/25/24 | BLP | B130B | | Call with Authority re bid and basis for same | .30 | 244.50 |
| 11/25/24 | BLP | B130B | | Debrief call with board, JLL, FTI re Authority bid and strategy re same | .70 | 570.50 |
| 11/25/24 | BLP | B130B | | Comms re wire from bidder, bid submitted | .20 | 163.00 |
| 11/25/24 | MGR | B130B | | Conf call w/ PHLA to receive bid for campus. | .70 | 609.00 |
| 11/25/24 | MGR | B130B | | De-brief call with board regarding offer, need to advise bond holders and Summit and strategy moving forward. | 1.00 | 870.00 |
| 11/25/24 | MGR | B130B | | Internal calls to arrange for Albany office to hold auction. | .50 | 435.00 |
| 11/25/24 | MGR | B130B | | E-mail to M Sato regarding PHLA bid | .20 | 174.00 |
| 11/25/24 | DV | B130B | | Attention to correspondence re: meeting w/ Pine Hills Land Authority | .30 | 118.50 |
| 11/25/24 | DV | B130B | | Attended meeting w/ client and Pine Hills Land Authority | .40 | 158.00 |
| 11/25/24 | DV | B130B | | Meeting w/ client re: PHLA bid. | .70 | 276.50 |
| 11/25/24 | DV | B130B | | Internal meeting re: PHLA bid. | .20 | 79.00 |
| 11/25/24 | DV | B130B | | Attention to emails re: DiP lender discussion | .20 | 79.00 |
| 11/26/24 | BLP | B130B | | Comms re BH response to Authority bid, credit bid issues, call with BH counsel re same | .40 | 326.00 |
| 11/26/24 | MGR | B130B | | Phone conf and e-mail to H Iselin counsel to PHLA regarding bondholder response/reaction to PHLA bid. | .70 | 609.00 |
| 11/26/24 | MGR | B130B | | Phone conf w/ M White regarding conversations had with M Sato and H Iselin. | .40 | 348.00 |
| 11/26/24 | MGR | B130B | | Phone conf w/ D Carlos regarding bondholder reaction to PHLA bid and auction strategy. | .40 | 348.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/26/24 | MGR | B130B | | E-mails w/ N Massry (board of trustee member) regarding PHLA bid and status | .30 | 261.00 |
| 11/26/24 | MGR | B130B | | Phone conf w/ M Sato regarding PHLA bid and potential upcoming auction. | .50 | 435.00 |
| 11/26/24 | MGR | B130B | | Draft email to client and board regarding response to bid | .30 | 261.00 |
| 11/27/24 | BLP | B130B | | Review mark up of purchase agreements by Authority and comms re same | .80 | 652.00 |
| 11/29/24 | MGR | B130B | | Conf call w/ H Iselin, M Sato and S Gumbs regarding campus sale, bids and process with look towards reaching consensual sale. | 1.00 | 870.00 |
| 11/29/24 | MGR | B130B | | Phone conf w/ M White regarding her conversations with PHLA K O'Connor and potential ability to increase bid. | .30 | 261.00 |
| 11/29/24 | MGR | B130B | | E-mail updating outcome of conf call with H Iselin, S Gumbs and M Sato regarding PHLA bid and sales process. | .30 | 261.00 |
| 11/29/24 | DV | B130B | | Attention to emails re: authority bid. | .20 | 79.00 |
| 12/01/24 | MGR | B130B | | Conf call w/ client, FTI and JLL to recap call with PHLA and bond holder counsel and to consider a counter offer. | 1.00 | 870.00 |
| 12/02/24 | BLP | B130B | | Conference with MR re discussions with Authority re stalking horse bid (.3); discussion with JLL re additional questions from bidders (.2) | .50 | 407.50 |
| 12/02/24 | BLP | B130B | | Conference with C. Mullen re review of changes proposed by Authority to contract (.3); comms with lenders re PLG bid (.2) | .50 | 407.50 |
| 12/02/24 | BLP | B130B | | Calls with BH counsel re bids, procedures and auction | .70 | 570.50 |
| 12/02/24 | BLP | B130B | | Meeting with MR re call with BHs and strategy re auction in light of same | .40 | 326.00 |
| 12/02/24 | BLP | B130B | | Comms re DIP lender call re bidding and bids (.2); discussion with P. Pastore re questions on auction process (.2) | .40 | 326.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/02/24 | BLP | B130B | | Review FTI illustrative recoveries from auction and conferences re same | .60 | 489.00 |
| 12/02/24 | BLP | B130B | | Discussion with Summit counsel re status of bidding, authority bid | .40 | 326.00 |
| 12/02/24 | BLP | B130B | | Lengthy call with client, FTI re counterproposal to authority re potential stalking horse bid | 1.00 | 815.00 |
| 12/02/24 | MGR | B130B | | Conf call with bond holder counsel regarding auction procedures and structure. | .80 | 696.00 |
| 12/02/24 | MGR | B130B | | Conf call with Summit counsel regarding case status and bids | .50 | 435.00 |
| 12/02/24 | MGR | B130B | | Conf call with executive committee regarding formulating counter offer to the PHLA. | 1.00 | 870.00 |
| 12/02/24 | MGR | B130B | | Conf call with H Iselin and S Gumbs regarding counter proposal on acquisition of campus property. | .50 | 435.00 |
| 12/02/24 | MGR | B130B | | E-mail to M White regarding conversation with H Iselin | .30 | 261.00 |
| 12/03/24 | BLP | B130B | | Conference with MR re further discussions with Authority and counterproposal | .30 | 244.50 |
| 12/03/24 | BLP | B130B | | Call with counsel to Authority re questions on auction, credit bidding, formal notification of bids, etc. | .60 | 489.00 |
| 12/03/24 | BLP | B130B | | Conference with MR re logistical issue on bidding by Authority, other bids, board review of bids | .30 | 244.50 |
| 12/03/24 | BLP | B130B | | Call with client and FTI re bid and auction scenarios and distributions scenarios as a result | .80 | 652.00 |
| 12/03/24 | MGR | B130B | | Review proposed mark up of APA and discuss personal property issue with B Pollack. | .70 | 609.00 |
| 12/03/24 | MGR | B130B | | E-mails with JLL regarding bid procedures and bid qualifications. | .50 | 435.00 |
| 12/04/24 | BLP | B130B | | Discussion with C. Mullen re Authority changes to contract, real estate issues | .40 | 326.00 |
| 12/04/24 | BLP | B130B | | Revise Authority markup re agreed changes or issues and email to authority re same | 1.00 | 815.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/04/24 | BLP | B130B | | Conferences with MR re auction prep needed | .30 | 244.50 |
| 12/04/24 | BLP | B130B | | Comms re call with Artist Piano and BHs re piano sales | .20 | 163.00 |
| 12/04/24 | BLP | B130B | | Call with client, FTI, JLL re auction prep/process | 1.10 | 896.50 |
| 12/04/24 | BLP | B130B | | Discussion with counsel to the Authority re changes to sale agreement and further comms re same | .30 | 244.50 |
| 12/04/24 | MGR | B130B | | Conf call to follow up on bid status with JLL, FTI and M White; | .70 | 609.00 |
| 12/04/24 | MGR | B130B | | Review changes to the proposed changes to APA by PHLA and discuss same w/ B Pollack. | .70 | 609.00 |
| 12/04/24 | MGR | B130B | | Review JLL progress report on bids and prepare for call with client, FTI and JLL. | .40 | 348.00 |
| 12/04/24 | MGR | B130B | | Conf w/ Albany office regarding logistics for auction on 12/12. | .50 | 435.00 |
| 12/05/24 | BLP | B130B | | Comms re counsel to authority re bid, contract (.2); comms with MR re same and additional information needed for bid sheet (.2) | .40 | 326.00 |
| 12/05/24 | BLP | B130B | | Several comms with parties in interest re schedules to APAs | .80 | 652.00 |
| 12/05/24 | BLP | B130B | | Discussions with JLL re changes needed to bid sheets (.2); comms with authority and client re authority changes to contract and negotiation of same (.2) | .40 | 326.00 |
| 12/05/24 | BLP | B130B | | Comms with client re timing of deliverables to authority under proposed contract and issues with same (.2); several, comms re deposits under contracts, W9s, bids, etc. (.4) | .60 | 489.00 |
| 12/05/24 | BLP | B130B | | Revise authority markup per negotiations with authority and circulate same for review | .50 | 407.50 |
| 12/05/24 | MGR | B130B | | E-mails w/ N Massry and D Carlos regarding potential interest in bidding. | .30 | 261.00 |
| 12/05/24 | MGR | B130B | | E-mails w/ D Carlos regarding auction issues and follow up call with B Pollack regarding same | .50 | 435.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/06/24 | BLP | B130B | | Numerous comms and conferences throughout day re bids received, deposits received, Authority bid, BH reservation of rights, Summit questions on same etc. | 2.90 | 2,363.50 |
| 12/06/24 | BLP | B130B | | Call with client, Executive Committee re bids, process | .50 | 407.50 |
| 12/06/24 | MGR | B130B | | Review bid package of PHLA. | .50 | 435.00 |
| 12/06/24 | MGR | B130B | | Review and respond to email from I Hammel regarding bond holders intent to credit bid. | .30 | 261.00 |
| 12/06/24 | MGR | B130B | | Phone conf w/ H Iselin regarding PHLA bid and openness of Authority to parse off parcels to increase effective amount of purchase price. | .40 | 348.00 |
| 12/06/24 | MGR | B130B | | Emails w/ trustee Sharon Duker regarding PHLA bid. | .30 | 261.00 |
| 12/06/24 | MGR | B130B | | Receipt and review the bid package for 956 and 962 Madison Ave. | .40 | 348.00 |
| 12/06/24 | MGR | B130B | | Review bid package of Douglas Development and email question to JLL. | .40 | 348.00 |
| 12/06/24 | MGR | B130B | | Review reservation of rights filed by the bond holder regarding credit bid | .30 | 261.00 |
| 12/06/24 | DV | B130B | | Attention to numerous emails re: bids and auction process. | 1.40 | 553.00 |
| 12/07/24 | BLP | B130B | | Several comms re bids, deposits, allocation of purchase price and setting up call with Summit and JLL | 1.20 | 978.00 |
| 12/07/24 | MGR | B130B | | Review detailed bid analysis received from JLL team. | 1.00 | 870.00 |
| 12/07/24 | MGR | B130B | | Outline bid structure in preparation for auction. | .70 | 609.00 |
| 12/07/24 | MGR | B130B | | E-mails w/ B Pollack regarding circulation of detailed bid analysis. | .30 | 261.00 |
| 12/07/24 | DV | B130B | | Attention to email re: bid allocation and negotiation strategy. | .20 | 79.00 |
| 12/08/24 | BLP | B130B | | Call with Summit and JLL re bidding, procedures, auction | .40 | 326.00 |
| 12/08/24 | BLP | B130B | | Call with JLL re bidding questions | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/08/24 | BLP | B130B | | Call with MR re sale process and questions raised by bidders | .30 | 244.50 |
| 12/08/24 | MGR | B130B | | Conf call with Summit group and JLL team regarding bid analysis | .50 | 435.00 |
| 12/09/24 | BLP | B130B | | Call with both lenders re auction and bid process and strategy re same | 1.00 | 815.00 |
| 12/09/24 | BLP | B130B | | Call with client re auction prep, walk through of process | 1.00 | 815.00 |
| 12/09/24 | BLP | B130B | | Call with BHs and Artist Pianos re piano sales and questions of BHs | .30 | 244.50 |
| 12/09/24 | BLP | B130B | | Follow up comms with MR and client re call with lenders re auction process and strategy | .40 | 326.00 |
| 12/09/24 | MGR | B130B | | Conf call w/ bond Holder and Summit to review auction process and open issue. | .70 | 609.00 |
| 12/09/24 | MGR | B130B | | Review and respond to emails from JLL regarding auction process | .30 | 261.00 |
| 12/09/24 | MGR | B130B | | Phone conf w/ M White regarding informal contact with the PHLA and need to maintain structured communications. | .50 | 435.00 |
| 12/09/24 | MGR | B130B | | Phone conf w/ H Iselin attorney for PHLA concerning auction process and bidding structure (.2); Discussions regarding ability to increase bid or carve out certain properties (.2) | .40 | 348.00 |
| 12/09/24 | DV | B130B | | Discussions w/ M. Roseman and B. Pollack re: bondholder/Summit call. | .40 | 158.00 |
| 12/09/24 | DV | B130B | | Meeting to discuss upcoming auction and related matters. | 1.40 | 553.00 |
| 12/09/24 | DV | B130B | | Telephone call w/ B. Pollack re: auction. | .30 | 118.50 |
| 12/10/24 | BLP | B130B | | Prepare auction rules, announcements and several comms re same | 1.40 | 1,141.00 |
| 12/10/24 | BLP | B130B | | Conferences and comms re revised Jerusalem bid, auction strategy in light of same | .60 | 489.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/10/24 | BLP | B130B | | Comms re Jerusalem deposit, financial wherewithal documents (.2); discussion with DIP counsel re auction process, procedures (.3) | .50 | 407.50 |
| 12/10/24 | MGR | B130B | | Review Jerusalem Management bid and emails with JLL and lender group regarding same. | .70 | 609.00 |
| 12/10/24 | MGR | B130B | | Review auction announcement and make changes. | .50 | 435.00 |
| 12/10/24 | MGR | B130B | | Phone conf w/ H Iselin regarding sales process and update on respective positions. | .50 | 435.00 |
| 12/10/24 | MGR | B130B | | Revise bid schedules and prepare for auction. | .70 | 609.00 |
| 12/10/24 | MGR | B130B | | Phone conf w/ P Pastore regarding auction process and location timing and related issues. | .40 | 348.00 |
| 12/10/24 | MGR | B130B | | Phone confs w/ M White regarding conversations with H Iselin, P Pastore and D Carlos regarding sales process. | .50 | 435.00 |
| 12/10/24 | DV | B130B | | Emails and telephone call w/ B. Pollack and M. Hrankiwskyj re: RPT exemption status. | .40 | 158.00 |
| 12/10/24 | DV | B130B | | Meeting w/ College leadership and consultants in preparation for auction. | 1.20 | 474.00 |
| 12/10/24 | DV | B130B | | Emails re: auction prep and setup. | .40 | 158.00 |
| 12/11/24 | BLP | B130B | | Several comms re bid packages, information in same, review of qualifications in prep for auction | 1.20 | 978.00 |
| 12/11/24 | BLP | B130B | | Discussion with DIP counsel re Jerusalem bids (.2); revise auction rules and announcements (.4) | .60 | 489.00 |
| 12/11/24 | BLP | B130B | | Prepare form for notice of successful bidder | .40 | 326.00 |
| 12/11/24 | BLP | B130B | | Call with client, JLL, FTI re auction prep | .50 | 407.50 |
| 12/11/24 | BLP | B130B | | Several comms re court reporter issues for auction, remote only, attempts to find in person reporter | .30 | 244.50 |
| 12/11/24 | MGR | B130B | | Review bid packages and update notes in preparation for auction sale. | 1.50 | 1,305.00 |
| 12/11/24 | DV | B130B | | Attention to auction preparation. | .80 | 316.00 |
| 12/12/24 | BLP | B130B | | Prepare for and attend all day auction | 7.50 | 6,112.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/12/24 | BLP | B130B | | Debrief meeting with client after auction and outcome | 1.50 | 1,222.50 |
| 12/12/24 | MGR | B130B | | Prepare auction and review process for conducting auction w/ clients. | 1.50 | 1,305.00 |
| 12/12/24 | MGR | B130B | | Conduct auction at offices of Cullen and Dykman, Caucus with bidders and consultation parties regarding offers and sale structure strategy. | 6.50 | 5,655.00 |
| 12/12/24 | MGR | B130B | | Conf regarding confirmation of sale hearing and necessary steps regarding same w/ B Pollack and D Vespia. | .80 | 696.00 |
| 12/12/24 | MGR | B130B | | Post auction meeting with clients to discuss outcome and next steps. | .70 | 609.00 |
| 12/12/24 | DV | B130B | | Prepared for and attended real estate auction. | 7.50 | 2,962.50 |
| 12/13/24 | BLP | B130B | | Prepare and file notice of successful bidders | .60 | 489.00 |
| 12/13/24 | BLP | B130B | | Revise two sale order re results of auction | 1.70 | 1,385.50 |
| 12/13/24 | BLP | B130B | | Comms with JLL re information for return of deposits (.2); comms with C. Mullen re schedules to APAs (.2) | .40 | 326.00 |
| 12/13/24 | BLP | B130B | | Revise notice of successful bidders re court request and refile same | .40 | 326.00 |
| 12/13/24 | BLP | B130B | | Several comms with lenders and client re sale orders | .50 | 407.50 |
| 12/13/24 | MGR | B130B | | Review and provide comments to orders approving sale of campus and sale of presidents house. | .70 | 609.00 |
| 12/13/24 | DV | B130B | | Reviewed notice of successful bids. | .20 | 79.00 |
| 12/14/24 | MGR | B130B | | Review DIP lender comments to sales orders | .60 | 522.00 |
| 12/16/24 | BLP | B130B | | Review of and revisions to Becker contract | 2.10 | 1,711.50 |
| 12/16/24 | BLP | B130B | | Additional revisions to Authority contract | .90 | 733.50 |
| 12/16/24 | BLP | B130B | | Several comms with DIP lender and BHs re their proposed changes to sale orders | .90 | 733.50 |
| 12/16/24 | BLP | B130B | | Comms with client and buyers re information for APA schedules, revised contracts | .50 | 407.50 |
| 12/16/24 | BLP | B130B | | Comms re return of deposits and information for same | .40 | 326.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/16/24 | MGR | B130B | | Conf call w/ I Hamel and B Pollack regarding sale order and issues related to proceeds of sale of Presidents house. | .50 | 435.00 |
| 12/16/24 | MGR | B130B | | Phone conf w/ P Pastore counsel to PHLA regarding contract issues, schedules and hearing regarding good faith purchaser finding. | .40 | 348.00 |
| 12/16/24 | MGR | B130B | | Review draft sales order and comments from bond holder counsel. | .40 | 348.00 |
| 12/16/24 | MGR | B130B | | Discuss same with B Pollack. | .30 | 261.00 |
| 12/16/24 | MSE | B130B | | Conference with B. Pollack re: review of asset purchase agreements for campus sale. | .10 | 64.00 |
| 12/16/24 | MSE | B130B | | Begin review of Authority Asset Purchase Agreement. | 1.40 | 896.00 |
| 12/17/24 | BLP | B130B | | Extensive negotiation and discussions with 2 lenders re requested changes to sale orders and revise orders accordingly | 3.70 | 3,015.50 |
| 12/17/24 | BLP | B130B | | Continued revisions to APAs based on parties comments and preparation of schedules to same | 1.50 | 1,222.50 |
| 12/17/24 | BLP | B130B | | Several comms re return of deposits, wire information | 1.10 | 896.50 |
| 12/17/24 | MGR | B130B | | Review proposed changes to sale orders and discuss same w/ B Pollack. | .70 | 609.00 |
| 12/17/24 | MGR | B130B | | Phone conf w/ P Pastore regarding transfer tax issue and suggested modification to sale order for campus. | .40 | 348.00 |
| 12/17/24 | MGR | B130B | | E-mails w/ B Pollack regarding further modification of sale order to address transfer tax issue. | .30 | 261.00 |
| 12/17/24 | MGR | B130B | | E-mails with P Pastore re scheduling meeting with clients to review contract issues regarding sale of campus. | .30 | 261.00 |
| 12/17/24 | MSE | B130B | | Prepare for and attend video conference with B. Pollack and client working group to discuss APA schedules. | .70 | 448.00 |
| 12/17/24 | MSE | B130B | | Draft of comments to Authority APA. | 1.30 | 832.00 |
| 12/17/24 | MSE | B130B | | Review of Becker APA. | 1.20 | 768.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/17/24 | MSE | B130B | | Draft of comments to Becker APA. | .80 | 512.00 |
| 12/17/24 | MSE | B130B | | Conference with B. Pollack re: comments to APA. | .10 | 64.00 |
| 12/18/24 | BLP | B130B | | Discussions with DIP counsel re revisions to contracts (.2); discussion with M. White re changes to Authority contract and status of same (.2) | .40 | 326.00 |
| 12/18/24 | BLP | B130B | | Conference with M. Eng re new revisions to contract by authority | .60 | 489.00 |
| 12/18/24 | BLP | B130B | | Call with authority negotiating latest revisions to contract | .70 | 570.50 |
| 12/18/24 | BLP | B130B | | Revisions to Authority contract re latest negotiations | 1.20 | 978.00 |
| 12/18/24 | BLP | B130B | | Finalize and file sale orders with blacklined copies of same | .80 | 652.00 |
| 12/18/24 | BLP | B130B | | Review and comms re additional changes requested to Becker agreement and revise same accordingly | 1.10 | 896.50 |
| 12/18/24 | BLP | B130B | | Continued return of deposits and review of wires | .30 | 244.50 |
| 12/18/24 | BLP | B130B | | Several comms with JLL re hearing, marketing update for use at hearing | .30 | 244.50 |
| 12/18/24 | MGR | B130B | | Review redlined APA regarding sale to PHLA of campus in preparation for call with PHLA counsel. | .70 | 609.00 |
| 12/18/24 | MGR | B130B | | Conf call with PHLA counsel regarding comments to APA and legal issues. | 1.00 | 870.00 |
| 12/18/24 | MGR | B130B | | Review comments to APA from M Eng and discuss issues resolved by bankruptcy court order. | .50 | 435.00 |
| 12/18/24 | MSE | B130B | | Review of Authority comments to APA. | .70 | 448.00 |
| 12/18/24 | MSE | B130B | | Attend video conference with B. Pollack and M. Roseman to discuss Authority comments to APA. | .60 | 384.00 |
| 12/18/24 | MSE | B130B | | Attend video conference with B. Pollack, M. Roseman and counsel for Albany Authority to discuss APA. | .40 | 256.00 |
| 12/18/24 | MSE | B130B | | Phone call with Authority real estate counsel on re-draft of APA. | .30 | 192.00 |
| 12/18/24 | MSE | B130B | | Edits and review of Becker APA. | .50 | 320.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/18/24 | MSE | B130B | | Review of updated buyer comments to Authority APA. | .40 | 256.00 |
| 12/18/24 | MSE | B130B | | Draft of comments to Authority APA. | .80 | 512.00 |
| 12/19/24 | BLP | B130B | | Review further authority contract changes and comms re same | .30 | 244.50 |
| 12/19/24 | BLP | B130B | | Finalize and circulate Authority contract without schedules | .70 | 570.50 |
| 12/19/24 | BLP | B130B | | Work on APA schedules and comms re same | 1.70 | 1,385.50 |
| 12/19/24 | BLP | B130B | | Work on schedules for Becker APA | .80 | 652.00 |
| 12/19/24 | BLP | B130B | | Meeting with Authority and client re logistical issues for closing, document deliverables | 1.00 | 815.00 |
| 12/19/24 | BLP | B130B | | Call with FTI and follow up with client re meeting with authority and logistical issues for closing | 1.30 | 1,059.50 |
| 12/19/24 | MGR | B130B | | Meeting with Pine Hills Land Authority to discuss process and issues with sale of property | 1.00 | 870.00 |
| 12/19/24 | MGR | B130B | | Meeting with client regarding to remaining issues in bankruptcy process and immediate issues regarding potential rapid closing of transaction | 1.50 | 1,305.00 |
| 12/19/24 | MSE | B130B | | Review of updated buyer comments to Authority APA. | .40 | 256.00 |
| 12/19/24 | MSE | B130B | | Correspondence with B. Pollack and buyer's counsel re: response to buyer comments to Authority APA. | .10 | 64.00 |
| 12/19/24 | MSE | B130B | | Phone call with B. Pollack and M. Roseman re: disclosures and APAs. | .10 | 64.00 |
| 12/20/24 | BLP | B130B | | Upload sale orders (.2); comms with client re early closing possible and effect on gains taxes (.2); comms with Authority re approval of schedules to agreement (.1) | .50 | 407.50 |
| 12/20/24 | BLP | B130B | | Review signed sale orders and circulate to all (.2); discussions re whether residential disclosure needed (no) (.3) | .50 | 407.50 |
| 12/23/24 | BLP | B130B | | Continued and final return of deposits including letter to City of Albany with check | .40 | 326.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/23/24 | BLP | B130B | | Continued comms with Authority re schedules to APA and review proposed substitution of schedule | .50 | 407.50 |
| 12/23/24 | BLP | B130B | | Comms with Authority, BHs, summit re executed Authority agreement | .20 | 163.00 |
| 12/23/24 | MSE | B130B | | Conference with C. Mullen re: APA disclosures. | .10 | 64.00 |
| 12/23/24 | MSE | B130B | | Correspondence with B. Pollack re: APA disclosures. | .10 | 64.00 |
| 12/23/24 | MSE | B130B | | Review of schedules. | .50 | 320.00 |
| 12/23/24 | MSE | B130B | | Correspondence with B. Pollack re: review of schedules. | .10 | 64.00 |
| 12/26/24 | BLP | B130B | | Comms with client and purchaser re signatures needed on Becker agreement (.2); comms re escrow reconciliation (.2) | .40 | 326.00 |
| 12/27/24 | BLP | B130B | | Comms with client re assumption of contracts under purchase agreements | .20 | 163.00 |
| 12/27/24 | BLP | B130B | | Comms with JLL re Jerusalem deposit issues and return of money | .30 | 244.50 |
| 12/27/24 | MGR | B130B | | Emails regarding to issues surrounding wire transfers related to return of bidder deposits. | .30 | 261.00 |
| 12/30/24 | BLP | B130B | | Comms with Becker re assumption of contracts (.1); comms with Authority re contracts, timing, etc. (.2); comms re interested party for personal property sales (.2). | .50 | 407.50 |
| 1/02/25 | BLP | B130B | | Several comms with Authority and MR re timing of closing, bond issuance, leases and contracts | .60 | 489.00 |
| 1/02/25 | MGR | B130B | | Review transcript of auction | 1.00 | 870.00 |
| 1/02/25 | DV | B130B | | Attention to emails re: Authority assumption of contracts/leases | .60 | 237.00 |
| 1/02/25 | DV | B130B | | Reviewed leases in connection w/ same | .40 | 158.00 |
| 1/03/25 | MGR | B130B | | Continued review and make corrections to transcript of auction. | 1.50 | 1,305.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/06/25 | BLP | B130B | | Comms with client and Authority re leases of real property, all terminated pre-petition (.3); comms with Becker, client and Summit re fully executed Becker agreement (.2) | .50 | 407.50 |
| 1/06/25 | BLP | B130B | | Discussion with client re Authority access to property pre-closing and review agreement re same | .40 | 326.00 |
| 1/07/25 | BLP | B130B | | Conference with MR re Authority process, access, issues and call with client (.3); follow up call with M. White re property access on Thursday by Authority, insurance (.1) | .40 | 326.00 |
| 1/07/25 | BLP | B130B | | Prepare agenda for meeting with Authority and comms re same | .40 | 326.00 |
| 1/07/25 | DV | B130B | | Attention to agenda for meeting w/ Authority. | .20 | 79.00 |
| 1/08/25 | BLP | B130B | | Discussion with M. Eng re meeting with Authority, issues re access, etc. (.3) ; follow up discussion with MR and M. Eng after call with client re same (.2) | .50 | 407.50 |
| 1/08/25 | BLP | B130B | | Discussion with DV and M. White in preparation for Authority meeting, agenda, access issues, etc. | .30 | 244.50 |
| 1/08/25 | BLP | B130B | | Review President's house title report and forward to M. Eng | .30 | 244.50 |
| 1/08/25 | DV | B130B | | Emails w/ B. Pollack re: Authority meeting | .20 | 79.00 |
| 1/08/25 | DV | B130B | | Prep meeting for meeting with the Authority | .80 | 316.00 |
| 1/08/25 | MSE | B130B | | Conference with B. Pollack re: access to campus and title reports. | .20 | 128.00 |
| 1/08/25 | MSE | B130B | | Review of Authority APA in preparation of 1/9 call. | .20 | 128.00 |
| 1/09/25 | BLP | B130B | | Comms with client re piano/art sale reconciliation for BHs (.2); response to BH email re sales, personal property, taxes (.2) | .40 | 326.00 |
| 1/09/25 | BLP | B130B | | Discussion with client re piano chart and questions on information re same | .20 | 163.00 |
| 1/09/25 | BLP | B130B | | Call with client and Authority re process, access, contracts, personal property, logistics | .90 | 733.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/09/25 | BLP | B130B | | Conference with M. Eng re Authority access agreement and email to client re same (.3); comms with T. Owens re call re same (.1) | .40 | 326.00 |
| 1/09/25 | DV | B130B | | Attended meeting w/ Albany Pine Hills Land Authority | 1.00 | 395.00 |
| 1/09/25 | DV | B130B | | Emails w/ D. Polley and B. Diaz re: real property tax exemption renewals | .30 | 118.50 |
| 1/09/25 | MSE | B130B | | Review of APA and review of agenda in preparation of all-hands call between client, Albany county executive team, Albany Land Authority, counsel, B. Pollack, M. Roseman and D. Vespia. | .20 | 128.00 |
| 1/09/25 | MSE | B130B | | Attend video conference with client, Albany county executive team, Albany Land Authority, counsel, B. Pollack, M. Roseman and D. Vespia. | 1.00 | 640.00 |
| 1/09/25 | MSE | B130B | | Conference with B. Pollack re: access agreement with County and Alliance. | .20 | 128.00 |
| 1/10/25 | BLP | B130B | | Comms with BHs re piano/art sales and W9 request | .20 | 163.00 |
| 1/10/25 | BLP | B130B | | Call with M. Eng and T. Owens re Authority access agreement, terms (.3); follow up discussion with M. Eng re same (.2) | .50 | 407.50 |
| 1/10/25 | MGR | B130B | | Review schedule relating to personal property sales. | .30 | 261.00 |
| 1/10/25 | MSE | B130B | | Attend video conference with B. Pollack and Authority counsel re: access agreement. | .20 | 128.00 |
| 1/10/25 | MSE | B130B | | Phone call with Authority counsel re: access agreement. | .20 | 128.00 |
| 1/10/25 | MSE | B130B | | Conference with B. Pollack re: access agreement. | .10 | 64.00 |
| 1/10/25 | MSE | B130B | | Begin draft of access agreement. | .40 | 256.00 |
| 1/13/25 | MGR | B130B | | Draft email to C Becker regarding the purchase of furniture in presidents house. | .50 | 435.00 |
| 1/13/25 | MSE | B130B | | Continue draft of access agreement. | .40 | 256.00 |
| 1/14/25 | BLP | B130B | | Review and revise access agreement with authority and comms with client re same | .60 | 489.00 |
| 1/14/25 | BLP | B130B | | Discussion with Eng re draft access agreement | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/14/25 | BLP | B130B | | Further emails with Eng and authority re comments to agreement, insurance | .50 | 407.50 |
| 1/14/25 | BLP | B130B | | Comms re Authority requests for financial information, run rates, etc. and response | .30 | 244.50 |
| 1/14/25 | DV | B130B | | Attention to draft access agreement and emails re: same. | .70 | 276.50 |
| 1/14/25 | MSE | B130B | | Finalize draft of County access agreement. | 1.20 | 768.00 |
| 1/14/25 | MSE | B130B | | Conference with B. Pollack re: County access agreement. | .20 | 128.00 |
| 1/14/25 | MSE | B130B | | Review of APA re: delivery of operations budget. | .40 | 256.00 |
| 1/14/25 | MSE | B130B | | Correspondence with B. Pollack and client re: delivery of operations budget to purchaser. | .20 | 128.00 |
| 1/15/25 | MSE | B130B | | Review County comments to County license agreement. | .10 | 64.00 |
| 1/16/25 | DV | B130B | | Emails w/ B. Pollack and M. Hrankiwskyj re: real property tax exemption renewals | .20 | 79.00 |
| 1/16/25 | DV | B130B | | Telephone call w/ M. Hrankiwskyj re: same | .20 | 79.00 |
| 1/16/25 | DV | B130B | | Attention to emails re: Pine Hills Neighborhood Association meeting | .30 | 118.50 |
| 1/16/25 | DV | B130B | | Telephone call w/ D. Polley re: same | .20 | 79.00 |
| 1/16/25 | MSE | B130B | | Conference with B. Pollack re: closing of sale to Becker. | .10 | 64.00 |
| 1/17/25 | BLP | B130B | | Review proposed changes to access agreement by authority and comms re same | .20 | 163.00 |
| 1/17/25 | BLP | B130B | | Comms with M. Eng and DV re sale of president's house, timing | .30 | 244.50 |
| 1/17/25 | DV | B130B | | Attention to emails re: meeting with the Pine Hills Land Authority | .30 | 118.50 |
| 1/17/25 | DV | B130B | | Attention to email from D. Polley re: real property tax exemption renewal and reviewed forms for same | .30 | 118.50 |
| 1/17/25 | MSE | B130B | | Review of Becker APA re: closing. | .40 | 256.00 |
| 1/17/25 | MSE | B130B | | Correspondence with B. Pollack re: Becker closing date. | .10 | 64.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/21/25 | BLP | B130B | | Comms with Becker team re title, closing documents (.2); comms re information to finalize County access agreement (.2) | .40 | 326.00 |
| 1/21/25 | BLP | B130B | | Conferences with RE partner re transfer tax, title, timing of closing with Becker | .30 | 244.50 |
| 1/22/25 | BLP | B130B | | Finalize and circulate access agreement (.3); conference with M. Eng re President's house closing issues (.2) | .50 | 407.50 |
| 1/22/25 | BLP | B130B | | Discussion with M. Eng re comms with Becker counsel and closing issues to deal with | .20 | 163.00 |
| 1/22/25 | MSE | B130B | | Phone call with B. Pollack re: title report and Schedule B. | .20 | 128.00 |
| 1/22/25 | MSE | B130B | | Review of title report. | .40 | 256.00 |
| 1/22/25 | MSE | B130B | | Phone call with title company re: closing and tax escrow. | .20 | 128.00 |
| 1/24/25 | BLP | B130B | | Review license agreement for County visitors and several comms re same | .40 | 326.00 |
| 1/24/25 | DV | B130B | | Prepared access agreement for Authority | 1.20 | 474.00 |
| 1/24/25 | DV | B130B | | Emails w/ B. Pollack and M. Eng re: same | .40 | 158.00 |
| 1/24/25 | DV | B130B | | Telephone call w/ M. Eng re: same (.2); email to M. White re: same (.1). | .30 | 118.50 |
| 1/24/25 | MSE | B130B | | Correspondence with D. Vespia and B. Pollack re: license agreement. | .10 | 64.00 |
| 1/24/25 | MSE | B130B | | Review of county license agreement. | .20 | 128.00 |
| 1/24/25 | MSE | B130B | | Phone call with D. Vespia re: license agreement and hold harmless agreement. | .20 | 128.00 |
| 1/26/25 | BLP | B130B | | Comms re insurance coverage by Authority under access agreement and review policy re same | .40 | 326.00 |
| 1/26/25 | DV | B130B | | Attention to emails re: real estate access agreement. | .20 | 79.00 |
| 1/27/25 | BLP | B130B | | Comms re Authority objection to title notice | .20 | 163.00 |
| 1/27/25 | DV | B130B | | Attention to license agreement for State of the County | 1.20 | 474.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/27/25 | MSE | B130B | | Review of insurance certificate and license agreement. | .20 | 128.00 |
| 1/27/25 | MSE | B130B | | Correspondence with B. Pollack re: insurance certificate. | .10 | 64.00 |
| 1/27/25 | MSE | B130B | | Correspondence with County counsel re: license agreement. | .10 | 64.00 |
| 1/27/25 | MSE | B130B | | Review and draft of comments to facility use agreement. | .50 | 320.00 |
| 1/27/25 | MSE | B130B | | Phone call with buyer's real estate counsel re: extension to title objection notice. | .20 | 128.00 |
| 1/27/25 | MSE | B130B | | Review of Authority APA re: title objections. | .20 | 128.00 |
| 1/27/25 | MSE | B130B | | Correspondence with B. Pollack re: request for title objection extension. | .20 | 128.00 |
| 1/27/25 | MSE | B130B | | Correspondence w/ B. Pollack re: title objections. | .10 | 64.00 |
| 1/27/25 | MSE | B130B | | Review of revised COI for authority | .10 | 64.00 |
| 1/28/25 | KM | B130B | | Preparing language to use in support of real estate tax exemption renewal applications and related review of instruction materials. | 1.00 | 395.00 |
| 1/28/25 | MGR | B130B | | Call with FTI and client regarding EC meeting and open issues including sale of personal property to County Authority as part of acquisition. | .80 | 696.00 |
| 1/28/25 | DV | B130B | | Emails w/ M. Eng re: County insurance | .30 | 118.50 |
| 1/28/25 | DV | B130B | | Email to M. White re: same | .10 | 39.50 |
| 1/28/25 | DV | B130B | | Emails w/ K. McDonough and D. Polley re: real property tax exemption renewals | .40 | 158.00 |
| 1/29/25 | KM | B130B | | Drafting language for applications to renew real estate tax exemptions on campus properties; drafting forms of General Releases to use with employees/representatives of the Albany Land Authority and to use for other third parties. | 1.30 | 513.50 |
| 1/29/25 | DV | B130B | | Attention to draft release for campus visitors (.3); email to client re: same (.2). | .50 | 197.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 1/29/25 | DV | B130B | | Emails w/ D. Polley re: real property tax exemption renewals | .20 | 79.00 |
| 1/31/25 | MSE | B130B | | Phone call with Authority real estate counsel on title objection extension. | .20 | 128.00 |
| 1/31/25 | MSE | B130B | | Begin review of title report. | .40 | 256.00 |

**TASK SUB TOTAL**　　　　　**$ 190,327.00**

**B140B RESOLUTION OF CREDITOR ISSUES**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/07/24 | BLP | B140B | | Several comms re Eastern Heating, critical vendor, to try to reach accommodations re same, strategy re critical vendor motion | .80 | 652.00 |
| 11/07/24 | MGR | B140B | | Review documents concerning Eastern contract and phone conf w/ B Johnson of Eastern regarding continuation of services and debtors ability to pay pre-petition debt. | .60 | 522.00 |
| 11/07/24 | MGR | B140B | | Emails with client regarding designating Eastern an essential vendor and necessary process. | .20 | 174.00 |
| 11/08/24 | BLP | B140B | | Several comms with client re Eastern invoices, critical vendor motion, terms of payment | .80 | 652.00 |
| 11/08/24 | DV | B140B | | Emails and meeting w/ M. Roseman and B. Pollack re: critical vendor. | .60 | 237.00 |
| 11/08/24 | DV | B140B | | Email to client re: critical vender issues. | .40 | 158.00 |
| 11/12/24 | BLP | B140B | | Several comms re critical vendor motion, timing, hearing dates, options re same | .50 | 407.50 |
| 11/12/24 | BLP | B140B | | Discussion with client re critical vendor strategy | .20 | 163.00 |
| 11/12/24 | DV | B140B | | Discussions re: critical vendor motion (.3); attention to emails re: same (.2) | .50 | 197.50 |
| 11/12/24 | DV | B140B | | Conference call re: critical vendor motion | .20 | 79.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/02/24 | BLP | B140B | | Discussion with MR re call with IRS re potential claim | .20 | 163.00 |
| 12/02/24 | MGR | B140B | | Phone conf w/ S Miller of IRS regarding open issues involving 3rd Qtr 2024 and 4th Qtr 2021 941 payroll taxes. | .50 | 435.00 |
| 12/02/24 | MGR | B140B | | Review POC from department of labor | .30 | 261.00 |
| 12/02/24 | KC | B140B | | Researching whether unemployment insurance contributions constitute a tax under section 507(a)(8). | 1.60 | 656.00 |
| 12/09/24 | MGR | B140B | | Review reservation of rights POC's filed by PBCG | .40 | 348.00 |
| 12/19/24 | MGR | B140B | | Review and respond to emails concerning Spectrum payment and related issues | .30 | 261.00 |
| 12/23/24 | BLP | B140B | | Review research re unemployment claim | .40 | 326.00 |
| 12/23/24 | BLP | B140B | | Review BH motion re consent order re filing of claims by BHs and comms re same | .40 | 326.00 |
| 1/02/25 | BLP | B140B | | Comms with FTI re cure analysis and claim analysis | .20 | 163.00 |
| 1/03/25 | BLP | B140B | | Comms with S. Harding re contract assumptions, claims objections | .20 | 163.00 |
| 1/06/25 | BLP | B140B | | Comms with BH counsel re hearing on claim motion | .20 | 163.00 |
| 1/16/25 | BLP | B140B | | Review comms re fine owed to S. Carolina and comms re response to same | .30 | 244.50 |
| 1/16/25 | MGR | B140B | | E-mails regarding SC tax issue. | .30 | 261.00 |
| 1/16/25 | KC | B140B | | Reviewing research on interplay between automatic stay and police power. | .60 | 246.00 |
| 1/16/25 | KC | B140B | | Drafting stay letter in response to South Carolina Secretary of State Notice of Fine. | .40 | 164.00 |
| 1/20/25 | BLP | B140B | | Review and revise letter to So. Carolina re fine and review old comms re same | .40 | 326.00 |
| 1/21/25 | BLP | B140B | | Comms with DOL re backup for unemployment claim | .20 | 163.00 |
| 1/22/25 | BLP | B140B | | Comms with client re DOL response to additional information request | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/22/25 | MGR | B140B | | Review back up documentation regarding Department of Labor priority claim and discuss strategy w/ B Pollack. | .60 | 522.00 |
| 1/26/25 | BLP | B140B | | Comms with So. Carolina taxing authority re 2022 Form 990 and waiver of fine | .20 | 163.00 |

**TASK SUB TOTAL** **$ 8,759.50**

**B150B CLAIMS OBJECTIONS/RESOLUTIONS**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/09/25 | BLP | B150B | | Comms with KC re claims analysis | .30 | 244.50 |
| 1/10/25 | MGR | B150B | | Review claims register. | .50 | 435.00 |
| 1/13/25 | KC | B150B | | Reviewing all filed and scheduled claims. Preparing spreadsheets to organize claims into categories (i.e., priority, secured, unsecured, etc.). | 2.30 | 943.00 |
| 1/23/25 | MGR | B150B | | Review claims analysis | .40 | 348.00 |
| 1/23/25 | KC | B150B | | Conferring with B.Pollack re: claims chart. | .30 | 123.00 |

**TASK SUB TOTAL** **$ 2,093.50**

**B160B PLAN & DISCLOSURE STATEMENT**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/30/24 | BLP | B160B | | Begin work on disclosure statement | 1.90 | 1,548.50 |
| 12/31/24 | MGR | B160B | | Discuss need for plan administrator and plan structure w/ B Pollack . | .40 | 348.00 |
| 1/02/25 | BLP | B160B | | Continued work on disclosure statement | 2.60 | 2,119.00 |
| 1/08/25 | BLP | B160B | | Continued work on DS | 1.00 | 815.00 |
| 1/09/25 | BLP | B160B | | Continued revisions to DS | .80 | 652.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/17/25 | MGR | B160B | | Review and respond to email from J Richardson re: plan questions | .50 | 435.00 |
| 1/17/25 | MGR | B160B | | Conf w/ B Pollack regarding exclusive time to file plan and timing regarding filing plan . | .40 | 348.00 |
| 1/17/25 | DV | B160B | | Emails w/ J. Richardson and B. Pollack re: plan of liquidation | .30 | 118.50 |
| 1/21/25 | BLP | B160B | | Prepare waterfall outline for plan | .70 | 570.50 |
| 1/21/25 | BLP | B160B | | Prepare outline of information needed for DS and conferences re same | .40 | 326.00 |
| 1/21/25 | BLP | B160B | | Continued work on DS | 1.10 | 896.50 |
| 1/21/25 | BLP | B160B | | Call with FTI re plan, waterfall, concepts in plan | 1.00 | 815.00 |
| 1/21/25 | BLP | B160B | | Meeting with MR re plan concepts and issues | .40 | 326.00 |
| 1/21/25 | MGR | B160B | | Review memo regarding waterfall distribution under plan and meeting w/ B Pollack to discuss same. | .70 | 609.00 |
| 1/21/25 | MGR | B160B | | Conf call with FTI team regarding plan and wind down issues. | 1.00 | 870.00 |
| 1/21/25 | DV | B160B | | Emails w/ B. Pollack re: plan of liquidation | .30 | 118.50 |
| 1/23/25 | BLP | B160B | | Review and revise claims chart for plan and comms with client re same | .60 | 489.00 |
| 1/23/25 | BLP | B160B | | Revise and send waterfall to FTI | .40 | 326.00 |
| 1/23/25 | MGR | B160B | | Review revised claim waterfall in regarding to plan classifications and structure. | .60 | 522.00 |
| 1/24/25 | BLP | B160B | | Revise DS re waterfall | .40 | 326.00 |
| 1/27/25 | MGR | B160B | | Review waterfall model and liquidation analysis prepared by FTI | .60 | 522.00 |
| 1/27/25 | MGR | B160B | | Conf call with FTI team regarding liquidation analysis | .40 | 348.00 |

**TASK SUB TOTAL**                                          **$ 13,448.50**

**Cullen & Dykman LLP**

THE COLLEGE OF SAINT ROSE                                              February 6, 2025
File Number: 22484-000-3                                               Control #:  7504731

## B170B LEASES & EXECUTORY CONTRACTS

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/02/25 | MGR | B170B | | E-mails and conf w/ B Pollack regarding parking lot leases | .50 | 435.00 |

**TASK SUB TOTAL**                                         **$ 435.00**

## B180B RETENTION/PROFESSIONAL COMPENSATION/FEE

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/15/24 | MGR | B180B | | Conf with US trustee regarding retention issues. | .50 | 435.00 |
| 10/16/24 | BLP | B180B | | Prepare and file application for NDNY admission | .50 | 407.50 |
| 10/28/24 | BLP | B180B | | Comms re BH questions on retention motions | .20 | 163.00 |
| 11/01/24 | BLP | B180B | | Prepare and upload retention orders | .40 | 326.00 |
| 11/04/24 | BLP | B180B | | Comms with JLL re status of retention order | .10 | 81.50 |
| 11/04/24 | BLP | B180B | | Comms with court and UST re retention orders (.2);revise and upload new orders (.3) | .50 | 407.50 |
| 11/08/24 | BLP | B180B | | Comms with DV re monthly invoices, order re same | .20 | 163.00 |
| 11/17/24 | BLP | B180B | | Revisions to October time records to properly categorize time, conform to UST requirements | 1.00 | 815.00 |
| 11/18/24 | BLP | B180B | | Continued review of time entries to comply with UST guidelines | 1.20 | 978.00 |
| 11/19/24 | BLP | B180B | | Continued work on CD fee statement | 1.20 | 978.00 |
| 11/19/24 | BLP | B180B | | Prepare notices of all professional's fee statements | .40 | 326.00 |
| 11/20/24 | BLP | B180B | | Review FTI, Heller fee statements | .40 | 326.00 |
| 11/20/24 | BLP | B180B | | File and circulate all fee statements | .50 | 407.50 |
| 11/26/24 | BLP | B180B | | Prepare chart for professional fee statements, payments | .30 | 244.50 |
| 12/06/24 | BLP | B180B | | Comms re payment of October monthly fees for professionals and calculation of same | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/06/24 | BLP | B180B | | Begin review of November time for categories and revise accordingly | 1.10 | 896.50 |
| 12/09/24 | BLP | B180B | | Work on time entries/categories for November time | .90 | 733.50 |
| 12/10/24 | BLP | B180B | | Review bill for proper time categories and adherence to guidelines | .60 | 489.00 |
| 12/16/24 | BLP | B180B | | Prepare and file notices of OCP declarations and questionnaires | .60 | 489.00 |
| 12/17/24 | BLP | B180B | | Prepare and file 3 monthly fee statements and circulate same | .60 | 489.00 |
| 12/23/24 | BLP | B180B | | Revisions to monthly fee chart for November fee statements | .30 | 244.50 |
| 1/02/25 | BLP | B180B | | Revise fee chart for allowed November payments and comms to client re same | .40 | 326.00 |
| 1/07/25 | BLP | B180B | | Review and properly categorize December time entries | 1.20 | 978.00 |
| 1/07/25 | BLP | B180B | | Revise monthly fee chart for payments made to all professionals | .20 | 163.00 |
| 1/08/25 | BLP | B180B | | Continued work on December time | .80 | 652.00 |
| 1/10/25 | BLP | B180B | | Comms with FTI re monthly statement and interim fee apps | .20 | 163.00 |
| 1/16/25 | BLP | B180B | | Prepare and file all monthly fee statements | .60 | 489.00 |

**TASK SUB TOTAL**               **$ 12,415.50**

**B185B PREPARATION FOR/ATTEND COURT HEARING**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/11/24 | BLP | B185B | | Begin preparation for first day hearings | 2.70 | 2,200.50 |
| 10/11/24 | DV | B185B | | Attended meeting to prepare for First Day hearings. | 1.00 | 395.00 |
| 10/14/24 | BLP | B185B | | Continued preparation for first day hearing arguments | 3.20 | 2,608.00 |
| 10/14/24 | BLP | B185B | | Meeting with client re hearing preparation | 2.30 | 1,874.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/14/24 | MGR | B185B | | Meeting with clients in preparation for first day hearings | 2.00 | 1,740.00 |
| 10/14/24 | MGR | B185B | | Prepare presentation for 1st day hearings | 1.00 | 870.00 |
| 10/15/24 | BLP | B185B | | Prepare for and attend first day hearings | 2.70 | 2,200.50 |
| 10/15/24 | MGR | B185B | | Attend first day hearings. | 1.20 | 1,044.00 |
| 10/15/24 | MGR | B185B | | Review presentation and prepare for 1st day hearings. | .50 | 435.00 |
| 10/15/24 | DV | B185B | | Attention to first-day hearings | 1.00 | 395.00 |
| 10/15/24 | DV | B185B | | Telephone call w/ M. Roseman and B. Pollack re: same | .30 | 118.50 |
| 10/15/24 | DV | B185B | | Meeting w/ client to discuss same | .50 | 197.50 |
| 10/29/24 | BLP | B185B | | Comms re hearing agendas (.3) discussion with client re same and hearing prep (.2) | .50 | 407.50 |
| 10/29/24 | MGR | B185B | | Review motions and objection status for hearing on 11/5. | .40 | 348.00 |
| 11/01/24 | BLP | B185B | | Begin prep for second day hearings(.3); revise andfile hearing agenda (.2) | .50 | 407.50 |
| 11/03/24 | BLP | B185B | | Continued hearing preparation | 1.30 | 1,059.50 |
| 11/04/24 | BLP | B185B | | Call with client re preparation for second day hearings | .50 | 407.50 |
| 11/04/24 | MGR | B185B | | Conf call with client to prepare for hearing | .50 | 435.00 |
| 11/04/24 | MGR | B185B | | Prepare for hearings and update to court. | 1.00 | 870.00 |
| 11/04/24 | DV | B185B | | Attended meeting re: hearing prep. | .80 | 316.00 |
| 11/05/24 | BLP | B185B | | Prepare for and attend hearings | 2.90 | 2,363.50 |
| 11/05/24 | MGR | B185B | | Attend hearings. | 1.00 | 870.00 |
| 11/11/24 | BLP | B185B | | Extensive hearing prep for sale motion and 5 other motions | 3.70 | 3,015.50 |
| 11/12/24 | BLP | B185B | | Continued hearing prep for 6 hearings | 2.90 | 2,363.50 |
| 11/12/24 | DV | B185B | | Attention to hearing prep (.3); emails and telephone call w/ B. Pollack re: same (.2) | .50 | 197.50 |
| 11/13/24 | BLP | B185B | | Prepare for and attend multiple hearings in case | 3.90 | 3,178.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/13/24 | MGR | B185B | | Attend court hearing via telephone including confs w/ B Pollack regarding strategy during court break. | 2.00 | 1,740.00 |
| 12/18/24 | BLP | B185B | | Extensive preparation for sale hearing | 2.60 | 2,119.00 |
| 12/18/24 | MGR | B185B | | Prepare for hearing to approve sales. | .70 | 609.00 |
| 12/19/24 | BLP | B185B | | Continued sale hearing preparation | 1.30 | 1,059.50 |
| 12/19/24 | BLP | B185B | | Attend sale hearing | 1.30 | 1,059.50 |
| 12/19/24 | MGR | B185B | | Attend hearing to approve sales of real property | 1.00 | 870.00 |
| 12/19/24 | DV | B185B | | Attended hearing on real estate sales by phone. | .50 | 197.50 |
| 1/13/25 | BLP | B185B | | Prepare for Pension hearing | .90 | 733.50 |
| 1/13/25 | BLP | B185B | | Prepare for cy pres/stay hearing | 1.00 | 815.00 |
| 1/14/25 | MGR | B185B | | E-mails w/ B Pollack regarding motion strategy. | .30 | 261.00 |
| 1/15/25 | BLP | B185B | | Prepare for and attend pension, cy pres hearings | 1.50 | 1,222.50 |
| 1/15/25 | DV | B185B | | Attended hearing by phone. | .40 | 158.00 |

**TASK SUB TOTAL** $ 41,162.50

**B195B NON-WORKING TRAVEL**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/14/24 | BLP | B195B | | Travel to Albany for first day hearings | 3.00 | N/C |
| 10/14/24 | MGR | B195B | | Travel to Albany | 3.50 | N/C |
| 10/15/24 | BLP | B195B | | Travel to NYC from Albany for hearings | 4.20 | N/C |
| 10/15/24 | MGR | B195B | | Travel from Albany | 4.00 | N/C |
| 11/04/24 | BLP | B195B | | Travel to Albany for hearings | 3.00 | N/C |
| 11/04/24 | MGR | B195B | | Travel to Albany | 4.50 | N/C |
| 11/05/24 | BLP | B195B | | Travel from Albany for hearings | 4.50 | N/C |
| 11/05/24 | MGR | B195B | | Travel from Albany | 4.50 | N/C |
| 11/12/24 | BLP | B195B | | Non-working travel to Albany for hearings | 2.10 | N/C |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/13/24 | BLP | B195B | | Non-working travel | 4.00 | N/C |
| 11/21/24 | BLP | B195B | | Non-working travel to Albany | 4.00 | N/C |
| 11/21/24 | DV | B195B | | Traveled to/from the College for 341 meeting. | 7.50 | N/C |
| 11/22/24 | BLP | B195B | | Non-working travel from Albany | 4.00 | N/C |
| 12/11/24 | BLP | B195B | | Travel to Albany for auction | 4.00 | N/C |
| 12/11/24 | MGR | B195B | | Travel to Albany for auction of campus. | 4.00 | N/C |
| 12/11/24 | DV | B195B | | Travel to Albany for walkthrough and auction. | 3.00 | N/C |
| 12/13/24 | BLP | B195B | | Travel from Albany | 4.00 | N/C |
| 12/13/24 | MGR | B195B | | Travel from Albany to NY after auction. | 3.50 | N/C |
| 12/13/24 | DV | B195B | | Return travel from Albany. | 3.00 | N/C |
| 12/18/24 | BLP | B195B | | Travel to Albany for sale hearing | 4.00 | N/C |
| 12/19/24 | MGR | B195B | | Travel to Albany for hearing to approve sale of real estate. | 3.50 | N/C |
| 12/20/24 | BLP | B195B | | Travel back from Albany | 4.00 | N/C |
| 12/20/24 | MGR | B195B | | Travel from Albany | 4.00 | N/C |
| 1/14/25 | BLP | B195B | | Travel to Albany for hearings | 4.00 | N/C |
| 1/15/25 | BLP | B195B | | Travel to NY back from hearings | 4.00 | N/C |

**B210B MOTION PRACTICE**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/10/24 | KC | B210B | | Drafting form notice of motion to be used in matter. | .50 | 205.00 |
| 10/16/24 | BLP | B210B | | Finalize and file orders re all first day motions | .90 | 733.50 |
| 10/17/24 | KC | B210B | | Reviewing interim and other orders entered yesterday for service requirements. | .30 | 123.00 |
| 10/18/24 | BLP | B210B | | Revisions to OCP motion and comms with client re same | .60 | 489.00 |
| 10/18/24 | BLP | B210B | | Revise, finalize and file de minimus sale motion | 1.20 | 978.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/18/24 | BLP | B210B | | Draft artwork sale motion and comms with client re same | 1.60 | 1,304.00 |
| 10/21/24 | BLP | B210B | | Finalize artwork sale motion | .40 | 326.00 |
| 10/21/24 | BLP | B210B | | Prepare motion to sell pianos | 1.50 | 1,222.50 |
| 10/21/24 | MGR | B210B | | Review and discuss comments w/ B Pollack regarding motion to enter into agreement to sell pianos. | .60 | 522.00 |
| 10/22/24 | BLP | B210B | | Prepare notices of hearings for 3 motions | .40 | 326.00 |
| 10/22/24 | BLP | B210B | | Finalize OCP motion | .30 | 244.50 |
| 10/22/24 | BLP | B210B | | File all motions | .40 | 326.00 |
| 10/22/24 | BLP | B210B | | Comms with court re same | .20 | 163.00 |
| 10/23/24 | BLP | B210B | | File amended Artwork exhibit | .20 | 163.00 |
| 10/23/24 | MGR | B210B | | Review motions to approve consignment agreement | .50 | 435.00 |
| 10/24/24 | BLP | B210B | | Prepare notice of withdrawal of pro hac vice motions | .20 | 163.00 |
| 11/01/24 | BLP | B210B | | Lengthy call with BHs re art and piano motions, revisions requested to orders | .50 | 407.50 |
| 11/01/24 | BLP | B210B | | Lengthy discussion with client re art and pianos, value, sales process, changes requested by BHs | .70 | 570.50 |
| 11/03/24 | BLP | B210B | | Revise cash management order re P Card and comms with M&T re same | .40 | 326.00 |
| 11/04/24 | BLP | B210B | | Comms re P Card account, security account and language in cash management order re same | .40 | 326.00 |
| 11/04/24 | BLP | B210B | | Prepare final utility and insurance orders and comms re same | .40 | 326.00 |
| 11/04/24 | BLP | B210B | | Review M&T changes to cash management order and comms re same | .30 | 244.50 |
| 11/05/24 | BLP | B210B | | Finalize and file all final orders | .70 | 570.50 |
| 11/06/24 | BLP | B210B | | Revise sale, art, piano and monthly compensation orders per lender and BH requests | .80 | 652.00 |
| 11/11/24 | BLP | B210B | | Prepare critical vendor motion | 1.60 | 1,304.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/11/24 | DV | B210B | | Reviewed critical vendor motion (.2); attention to emails re: same (.2). | .30 | 118.50 |
| 11/13/24 | BLP | B210B | | Conference re motion to shorten notice re critical vendor | .20 | 163.00 |
| 11/13/24 | BLP | B210B | | Prepare and file 5 orders from hearing (other than sale order) as well as critical vendor order | 1.90 | 1,548.50 |
| 11/13/24 | KC | B210B | | Confer with B.Pollack and subsequently draft motion to shorten notice for critical vendor motion. | 1.50 | 615.00 |
| 11/13/24 | KC | B210B | | Revising proposed order for authorization to pay pre-petition claims of critical vendors in light of judge's ruling on oral motion re: the same. Send to B.Pollack for review. | .50 | 205.00 |
| 11/14/24 | BLP | B210B | | Finalize and upload critical vendor order | .30 | 244.50 |
| 11/14/24 | MGR | B210B | | Review form of order authorizing bid procedures. | .50 | 435.00 |
| 11/18/24 | BLP | B210B | | Work on motion to make payments from pension plan | 2.30 | 1,874.50 |
| 12/01/24 | DV | B210B | | Reviewed motion to distribute from pension plan (.3); emails w/ B. Pollack re: same (.2); emails w/ B. Pollack re: motion re: cy pres (.3). | .80 | 316.00 |
| 12/11/24 | BLP | B210B | | Prepare notices of stay and pension motion and file motions | .70 | 570.50 |
| 12/11/24 | BLP | B210B | | Review and revise AOS for motions and comms re same | .30 | 244.50 |
| 1/14/25 | BLP | B210B | | Revise pension order and file same/blacklined re KeyBank changes | .40 | 326.00 |
| 1/16/25 | BLP | B210B | | Finalize and upload orders re 1.15 hearings | .40 | 326.00 |
| 1/17/25 | BLP | B210B | | Prepare motion to extend exclusivity and comms with client re same | 1.60 | 1,304.00 |
| 1/17/25 | DV | B210B | | Reviewed draft motion for extension of time to file plan and emails re: same | .40 | 158.00 |
| 1/21/25 | BLP | B210B | | Comms with client re exclusivity motion and timing of filing same | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/21/25 | BLP | B210B | | Review and revise motion to shorten notice re exclusivity | .60 | 489.00 |
| 1/21/25 | KC | B210B | | Drafting motion for order shortening notice period. | 1.10 | 451.00 |
| 1/22/25 | BLP | B210B | | Finalize, file and comm with chambers re motion to shorten notice and motion to extend exclusivity | .40 | 326.00 |
| 1/22/25 | BLP | B210B | | Review signed order re exclusivity motion and conference re service of same | .30 | 244.50 |
| 1/22/25 | BLP | B210B | | Comms with client re exclusivity motion, order, hearing date | .20 | 163.00 |

**TASK SUB TOTAL**  **$ 22,817.50**

**B220B OPERATING REPORTS**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/18/24 | BLP | B220B | | Further call with client re MOR and review of same | .30 | 244.50 |
| 11/19/24 | BLP | B220B | | Comms re questions on MORs | .30 | 244.50 |
| 11/20/24 | BLP | B220B | | Review MOR and comms re same | .80 | 652.00 |
| 11/21/24 | BLP | B220B | | Review and input MOR to upload, file and circulate same | 1.20 | 978.00 |
| 12/19/24 | BLP | B220B | | Review and populate/file MOR and comms with lenders/UST re same | .80 | 652.00 |
| 1/17/25 | BLP | B220B | | Review, populate and file MOR | .80 | 652.00 |

**TASK SUB TOTAL**  **$ 3,423.00**

**B230A GOVERNANCE ISSUES**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/10/24 | BLP | B230A | | Attend board meeting regarding filing and bankruptcy matters | 1.20 | 978.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/10/24 | MGR | B230A | | Prepare for and participate in board of trustees meeting to approve chapter 11 filing. | 2.50 | 2,175.00 |
| 10/10/24 | DV | B230A | | Attended special meeting of the Board of Trustees | 2.20 | 869.00 |
| 10/10/24 | DMM | B230A | | Drafting email to J. Whittaker re: Alumni Association | .40 | 158.00 |
| 10/10/24 | DMM | B230A | | Mtg w/ D. Vespia re: Alumni association | .40 | 158.00 |
| 10/16/24 | MGR | B230A | | Review hearing notes, executive committee agenda and prepare for executive committee call. | .70 | 609.00 |
| 10/16/24 | DV | B230A | | Attention to materials for Board meeting | 1.20 | 474.00 |
| 10/16/24 | DV | B230A | | Emails to L. Thomson re: same | .20 | 79.00 |
| 10/16/24 | DV | B230A | | Reviewed draft agenda | .10 | 39.50 |
| 10/16/24 | DV | B230A | | Emails w/ J. Stone re: employment matters and board discussion re: same | .40 | 158.00 |
| 10/16/24 | DMM | B230A | | Call w/ J. Whittaker re: dissolution of Alumni Association | .50 | 197.50 |
| 10/17/24 | MGR | B230A | | Participate in executive Committee call providing bankruptcy update and discussions regarding officer retention. | 1.50 | 1,305.00 |
| 10/17/24 | DV | B230A | | Attended Executive Committee meeting. | 1.80 | 711.00 |
| 10/18/24 | MGR | B230A | | E-mails w/ M White and J Stone regarding scheduling a special EC board meeting. | .40 | 348.00 |
| 10/22/24 | DV | B230A | | Attended Executive Committee meeting. | 1.00 | 395.00 |
| 10/22/24 | DMM | B230A | | Mtg w/ M. Gardner, L. Thomson re: Alumni Assoc. status. | .40 | 158.00 |
| 10/23/24 | MGR | B230A | | Phone conf w/ F Brennan regarding EC meeting and potential issues regarding board and case status. | .30 | 261.00 |
| 10/23/24 | DV | B230A | | Reviewed and revised draft minutes(.3); emails w/ L Thomson re: same (.2) | .50 | 197.50 |
| 10/24/24 | BLP | B230A | | Attend Executive Committee meeting to discuss bankruptcy issues | .90 | 733.50 |
| 10/24/24 | MGR | B230A | | Prepare for and participate in executive committee call | 1.00 | 870.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/24/24 | DV | B230A | | Attended Executive Committee meeting. | 1.00 | 395.00 |
| 10/24/24 | DV | B230A | | Email re: EMMA postings. | .20 | 79.00 |
| 10/25/24 | DV | B230A | | Telephone call w/ D. Mitacek re: Alumni Association. | .20 | 79.00 |
| 10/25/24 | DMM | B230A | | Email to J. Whittaker, V. VanDunk and L. Thomson re: scheduling mtg re: Alumni Assoc. | .20 | 79.00 |
| 10/28/24 | DV | B230A | | Emails w/ L. Thomson re: upcoming board meetings | .20 | 79.00 |
| 10/28/24 | DV | B230A | | Meeting w/ M. White, J. Stone, and L. Thomson re: committees and upcoming meetings | .50 | 197.50 |
| 10/28/24 | DMM | B230A | | Email to/from L. Thomson and J. Whittaker re: Alumni Association. | .20 | 79.00 |
| 10/29/24 | DV | B230A | | Meeting to discuss next steps for alumni association | .60 | 237.00 |
| 10/29/24 | DV | B230A | | Meeting w/ D. Mitacek re: Association | .20 | 79.00 |
| 10/29/24 | DMM | B230A | | Zoom mtgs with M. White, L. Thomson et. al. re: Alumni Association re: impact of Bankruptcy. | 1.20 | 474.00 |
| 10/30/24 | DV | B230A | | Meeting to discuss alumni association dissolution. | .60 | 237.00 |
| 10/31/24 | BLP | B230A | | Participate in EC meeting and provide report | .90 | 733.50 |
| 10/31/24 | MGR | B230A | | Prepare and participate in weekly executive committee call. | 1.00 | 870.00 |
| 11/04/24 | DV | B230A | | Attention to agenda for TAG committee meeting (.2); emails w/ L. Thomson re: same (.2). | .40 | 158.00 |
| 11/04/24 | DMM | B230A | | Reviewing and commenting on Board resolution. | .30 | 118.50 |
| 11/06/24 | DV | B230A | | Prepared materials for Executive Committee meeting. | .50 | 197.50 |
| 11/06/24 | DV | B230A | | Emails w/ L. Thomson re: same. | .20 | 79.00 |
| 11/06/24 | DV | B230A | | Attended TAG Committee meeting. | .40 | 158.00 |
| 11/07/24 | BLP | B230A | | Call with Board re bankruptcy matters including response to objection of Authority | 1.30 | 1,059.50 |
| 11/07/24 | MGR | B230A | | Prepare for and participate in executive committee meeting and report on status of bankruptcy case and sales process. | 1.50 | 1,305.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/07/24 | DV | B230A | | Attended Executive Committee meeting. | 1.50 | 592.50 |
| 11/10/24 | DV | B230A | | Email w/ L. Thomson re: materials for Board meeting (.1); emails w/ M. Roseman re: Board meeting (.2). | .30 | 118.50 |
| 11/11/24 | BLP | B230A | | Comms re list of bidders requested for conflict check by Board member for outside interest and response to same | .30 | 244.50 |
| 11/11/24 | DV | B230A | | Attended prep meeting and Executive Committee meeting | 2.00 | 790.00 |
| 11/11/24 | DV | B230A | | Attention to meeting minutes | .30 | 118.50 |
| 11/11/24 | DV | B230A | | Emails w/ L. Thomson re: same | .20 | 79.00 |
| 11/11/24 | DV | B230A | | Emails re: trustee of Counsel role and request for bidder names. | .20 | 79.00 |
| 11/13/24 | DV | B230A | | Attention to materials for Executive Committee meeting. | .30 | 118.50 |
| 11/13/24 | DV | B230A | | Email to L. Thomson re: same. | .10 | 39.50 |
| 11/13/24 | DV | B230A | | Revised meeting materials. | .40 | 158.00 |
| 11/13/24 | DV | B230A | | Emails w/ L. Thomson re: same. | .10 | 39.50 |
| 11/14/24 | BLP | B230A | | Participate in Executive Committee meeting for discussion of all bankruptcy matters | 1.00 | 815.00 |
| 11/14/24 | MGR | B230A | | Attend and participate in EC meeting to discuss bankruptcy status and sales process. | 1.00 | 870.00 |
| 11/14/24 | DV | B230A | | Attended Executive Committee meeting | 1.00 | 395.00 |
| 11/14/24 | DV | B230A | | Meeting w/ M. White, J. Stone, and M. O'Hanlon to discuss Trustee of Counsel role. | .40 | 158.00 |
| 11/14/24 | DV | B230A | | Attention to NDA in connection w/ same. | .20 | 79.00 |
| 11/19/24 | DV | B230A | | Prepared NDA for trustee (.3); email to M. O'Hanlon re: same (.1). | .40 | 158.00 |
| 11/19/24 | DV | B230A | | Reviewed materials for Board meeting. | .60 | 237.00 |
| 11/19/24 | DV | B230A | | Email to L. Thomson re: same. | .20 | 79.00 |
| 11/20/24 | MGR | B230A | | Review board agenda and prepare presentation. | .80 | 696.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/21/24 | BLP | B230A | | Participate in Board meeting re numerous operational and bankruptcy issues | 1.30 | 1,059.50 |
| 11/21/24 | MGR | B230A | | Attend and present status of bankruptcy and sales process at full board of trustees meeting | 1.50 | 1,305.00 |
| 11/21/24 | DV | B230A | | Prepared for and attended meeting of the Board of Trustees. | 2.30 | 908.50 |
| 11/22/24 | DV | B230A | | Telephone call w/ M. Roseman re: meeting w/ Authority (.2); emails to Executive Committee re: same (.3). | .50 | 197.50 |
| 12/02/24 | DV | B230A | | Attended Executive Committee meeting. | 1.00 | 395.00 |
| 12/05/24 | BLP | B230A | | Participate in Executive Committee call re bankruptcy issues | 1.30 | 1,059.50 |
| 12/05/24 | MGR | B230A | | Participate in meeting of Executive Committee and present on auction process, bankruptcy status and PHLA update. | 1.50 | 1,305.00 |
| 12/05/24 | MGR | B230A | | Prepare for presentation to executive committee. | .50 | 435.00 |
| 12/06/24 | MGR | B230A | | Participate in conf call with Executive Committee regarding auction process and strategy. | 1.00 | 870.00 |
| 12/06/24 | DV | B230A | | Attended Executive Committee meeting | 1.00 | 395.00 |
| 12/06/24 | DV | B230A | | Attention to materials for special Board meeting | .40 | 158.00 |
| 12/06/24 | DV | B230A | | Emails w/ L. Thomson re: board meeting. | .20 | 79.00 |
| 12/08/24 | BLP | B230A | | Attend board meeting to discuss bids received, auction process and possible outcomes | 1.40 | 1,141.00 |
| 12/08/24 | MGR | B230A | | Prepare for and participate in Board of Trustee conf call to review bankruptcy status and auction procedures. | 1.50 | 1,305.00 |
| 12/08/24 | DV | B230A | | Attended special meeting of the Board. | 1.50 | 592.50 |
| 12/09/24 | BLP | B230A | | Discussion with DV re board resolution for sale | .30 | 244.50 |
| 12/09/24 | MGR | B230A | | Conf call with FTI, College and select board members regarding case status and issues related to the Auction process. | 1.00 | 870.00 |
| 12/09/24 | DV | B230A | | Attention to resolution re: property sales. | .40 | 158.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/10/24 | MGR | B230A | | Conf call with working team from FTI, select board members regarding status, auction and related issues. | 1.00 | 870.00 |
| 12/10/24 | DV | B230A | | Attention to materials for Board meeting. | .60 | 237.00 |
| 12/12/24 | DV | B230A | | Prepared resolution re: successful bids for Board meeting (.4); emails w/ L. Thomson re: same (.2). | .60 | 237.00 |
| 12/13/24 | BLP | B230A | | Attend board meeting re auction and results of sale | 1.20 | 978.00 |
| 12/13/24 | MGR | B230A | | Prepare for and participate in board of trustee meeting to outline auction results and next steps in chapter 11 case. | 1.50 | 1,305.00 |
| 12/13/24 | DV | B230A | | Attended special board meeting. | 1.30 | 513.50 |
| 12/13/24 | DV | B230A | | Emails w/ L. Thomson re: board resolution. | .20 | 79.00 |
| 12/14/24 | MGR | B230A | | Review proposed notes on the draft audited financial statement | 1.00 | 870.00 |
| 12/16/24 | BLP | B230A | | Call with audit committee of college re audited financial and notes re same | .60 | 489.00 |
| 12/16/24 | DV | B230A | | Reviewed draft audited financials in preparation for Audit Committee meeting. | .60 | 237.00 |
| 12/16/24 | DV | B230A | | Meeting w/ B. Pollack to discuss same. | .30 | 118.50 |
| 12/16/24 | DV | B230A | | Conference call w/ B. Pollack and D. Polley re: same. | .20 | 79.00 |
| 12/16/24 | DV | B230A | | Attended Audit Committee meeting. | .60 | 237.00 |
| 12/18/24 | DV | B230A | | Attention to materials for Board meeting; emails w/ M. McLane re: same. | .70 | 276.50 |
| 12/19/24 | BLP | B230A | | Attend board meeting to discuss sale hearing and go forward issues with Authority | .80 | 652.00 |
| 12/19/24 | MGR | B230A | | Prepare for and attend board of trustee meeting. | 1.00 | 870.00 |
| 12/19/24 | DV | B230A | | Attended special meeting of the Board. | 1.30 | 513.50 |
| 1/14/25 | DV | B230A | | Attention to materials for Executive Committee meeting. | .40 | 158.00 |
| 1/15/25 | MGR | B230A | | Review agenda and prepare for executive committee meeting. | .50 | 435.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/16/25 | BLP | B230A | | Attend Executive Board meeting to report on bankruptcy process and hearings | 1.30 | 1,059.50 |
| 1/16/25 | DV | B230A | | Attended Executive Committee meeting. | 1.40 | 553.00 |
| 1/16/25 | RG | B230A | | Attend to issues re: board minutes and governance | 1.50 | 592.50 |
| 1/17/25 | RG | B230A | | Attend to issues re: board minutes and governance | 1.10 | 434.50 |
| 1/21/25 | RG | B230A | | Attend to issues re: board minutes and governance | 1.70 | 671.50 |
| 1/23/25 | RG | B230A | | Attend to issues re: board minutes and governance | .40 | 158.00 |
| 1/28/25 | MGR | B230A | | Review Cy pres and PBGC motion and opposition in preparation for report to EC | 1.30 | 1,131.00 |
| 1/29/25 | MGR | B230A | | Listen to hearing on Cy Pres and Pension and prepare notes for Executive committee meeting. | 1.00 | 870.00 |
| 1/29/25 | DV | B230A | | Prepared materials for Executive Committee meeting | .40 | 158.00 |
| 1/30/25 | MGR | B230A | | Attend and participate in executive committee meeting. | 1.30 | 1,131.00 |
| 1/30/25 | MGR | B230A | | Review notes and prepare for EC meeting. | .50 | 435.00 |
| 1/30/25 | DV | B230A | | Attended Executive Committee meeting. | 1.20 | 474.00 |
| 1/30/25 | RG | B230A | | Attend to issues re: board minutes and governance | 1.50 | 592.50 |
| 1/31/25 | DV | B230A | | Emails w/ J. Richardson re: materials for Board meeting. | .20 | 79.00 |
| 1/31/25 | RG | B230A | | Attend to issues re: board minutes and governance | 2.20 | 869.00 |

**TASK SUB TOTAL**                                                $ 54,273.50

**B240B EDUCATION/REGULATORY MATTERS**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/11/24 | DV | B240B | | Prepared response to D. Polley re: CSD | 1.20 | 474.00 |
| 10/11/24 | DV | B240B | | Email to NYSED Deputy Counsel re: charter | .30 | 118.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/11/24 | DMM | B240B | | Reviewing and commenting on response re: closed school discharge. | .30 | 118.50 |
| 10/12/24 | DV | B240B | | Email to D. Polley re: CSD. | .60 | 237.00 |
| 10/15/24 | DV | B240B | | Emails w/ M. White re: notice for USDOE | .20 | 79.00 |
| 10/15/24 | DV | B240B | | Email to NYSED Deputy Counsel re: bankruptcy plan | .30 | 118.50 |
| 11/25/24 | DV | B240B | | Email to NYSED re: charter. | .10 | 39.50 |
| 11/26/24 | DV | B240B | | Emails w/ D. Polley re: outreach to USDOE (.2); attention to emails re: MSCHE follow-up (.2). | .40 | 158.00 |
| 12/01/24 | DV | B240B | | Emails w/ M. McLane re: MSCHE action. | .20 | 79.00 |
| 12/17/24 | DV | B240B | | Emails w/ D. Polley and R. Soebke re: response to subpoena for student records (.3); emails w/ D. Parise re: preparation of response to same (.1). | .40 | 158.00 |
| 12/17/24 | DP | B240B | | Draft response to subpoena duces tecum. | .60 | 237.00 |
| 12/18/24 | DV | B240B | | Discussion w/ D. Parise re: draft response to subpoena for student records (.1); reviewed draft response (.2). | .30 | 118.50 |
| 12/18/24 | DP | B240B | | Finalize response to subpoena duces tecum. | .60 | 237.00 |
| 12/20/24 | DV | B240B | | Emails w/ D. Polley re: audit submission. | .20 | 79.00 |
| 12/20/24 | DV | B240B | | Email to D. Polley re: response to subpoena. | .20 | 79.00 |
| 1/06/25 | BLP | B240B | | Review annual report needed for compliance with CRC employment | .30 | 244.50 |
| 1/06/25 | DV | B240B | | Reviewed Perkins close-out letter. | .10 | 39.50 |
| 1/09/25 | DV | B240B | | Emails w/ J. Knapp re: request for student records. | .20 | 79.00 |
| 1/21/25 | DV | B240B | | Emails w/ M. McLane re: NYSED communications. | .30 | 118.50 |
| 1/21/25 | RS | B240B | | Reviewed HIPAA release from former student | .20 | 79.00 |
| 1/21/25 | RS | B240B | | Reviewed regulations re intersection of FERPA and HIPAA. | .30 | 118.50 |
| 1/21/25 | RS | B240B | | Sent response to former student's attorney. | .30 | 118.50 |
| 1/22/25 | DV | B240B | | Telephone call w/ D. Parise re: USDOE claim inquiry. | .60 | 237.00 |
| 1/22/25 | DP | B240B | | Begin researching closed school discharge procedures | 2.90 | 1,145.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/23/25 | DV | B240B | | Emails w/ R. Soebke re: student record request (.2); discussion w/ J. Knapp re: same (.1); reviewed email from J. Richardson re: same (.1). | .40 | 158.00 |
| 1/31/25 | DV | B240B | | Emails w/ J. Richardson re: request for student records | .10 | 39.50 |
| 1/31/25 | DP | B240B | | Continue researching liability for closed school discharge. | 4.10 | 1,619.50 |

**TASK SUB TOTAL**                                      **$ 6,327.50**

**B250B ENDOWMENT/ATTORNEY GENERAL MATTERS**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/11/24 | DV | B250B | | Attention to draft media response re: restricted endowment. | .20 | 79.00 |
| 10/16/24 | DV | B250B | | Emails w/ A. Nitkewicz re: CGA transfer matter emails w/ D. Polley re: CGA agreements | .50 | 197.50 |
| 10/17/24 | DV | B250B | | Telephone call w/ D. Mitacek re: status of cy pres petition and next steps. | .40 | 158.00 |
| 10/18/24 | DV | B250B | | Emails re: endowment matters. | .20 | 79.00 |
| 10/18/24 | DMM | B250B | | Reviewing and finalizing draft chart of endowment funds and Email to D. Polley re: same. | .60 | 237.00 |
| 10/21/24 | DMM | B250B | | Participating in a meeting re: cy pres petition process and status of petition. | .40 | 158.00 |
| 10/22/24 | BLP | B250B | | Conference re stay issues regarding cy pres and strategy re same | .40 | 326.00 |
| 10/22/24 | DV | B250B | | Reviewed correspondence re: endowment fund | .30 | 118.50 |
| 10/22/24 | DV | B250B | | Emails w/ D. Mitacek re: same | .20 | 79.00 |
| 10/22/24 | DV | B250B | | Attended meeting w/ College leadership to discuss cy pres petition | 1.00 | 395.00 |
| 10/22/24 | DMM | B250B | | Reviewing email re: Connors scholarship fund and mtg w/ D. Vespia, M. Gardner, L. Thomson re: same. | .30 | 118.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/23/24 | DV | B250B | | Emails w/ D. Mitacek re: notice information for cy pres petition. | .20 | 79.00 |
| 10/23/24 | DMM | B250B | | Mtg w/ D. Parise re: creating chart of donors for notice to cy pres petition. Email to D. Vespia to discuss potential alternatives to notice by mail. | .30 | 118.50 |
| 10/24/24 | DV | B250B | | Telephone call w/ D. Mitacek re: cy pres petition email to AAG re: meeting to discuss same. | .50 | 197.50 |
| 10/24/24 | DMM | B250B | | Email to/from D. Parise and mtg w/ D. Vespia re: addresses for notice of petition. | .30 | 118.50 |
| 10/27/24 | DMM | B250B | | Email to B. Pollack w/ legal basis for need to file cy pres petition. | .70 | 276.50 |
| 10/28/24 | BLP | B250B | | Conferences re cy pres notice issues, motion strategy | .50 | 407.50 |
| 10/28/24 | DV | B250B | | Meeting w/ B. Pollack to discuss cy pres petition | .30 | 118.50 |
| 10/28/24 | DV | B250B | | Meeting w/ D. Mitacek and B. Pollack re: same | .20 | 79.00 |
| 10/28/24 | DV | B250B | | Emails w/ AAG re: meeting to discuss same cy pres | .20 | 79.00 |
| 10/29/24 | BLP | B250B | | Conference re research on cy pres | .30 | 244.50 |
| 10/29/24 | BLP | B250B | | Conference with DV re cy pres process and costs | .40 | 326.00 |
| 10/29/24 | DV | B250B | | Prepared for and attended meeting w/ NYAG re: cy pres petition | .80 | 316.00 |
| 10/29/24 | DV | B250B | | Discussion w/ client re: cy pres | .30 | 118.50 |
| 10/29/24 | DMM | B250B | | Zoom mtg w/ Asst. AG re: cy pres filing and notice to donors and review of chart of funds and donors in prep. for mtg. | .80 | 316.00 |
| 10/29/24 | KC | B250B | | Confer with B.Pollack re: endowment/cypres/abandonment research-specific issues. | .20 | 82.00 |
| 10/30/24 | BLP | B250B | | Review comms re cy pres funds and abandonment issues | .40 | 326.00 |
| 10/30/24 | KC | B250B | | Continue researching issue of abandonment of endowment funds to state attorney general and related issues. | 1.10 | 451.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/30/24 | KC | B250B | | Research re: endowment funds, abandonment and related issues. | 2.00 | 820.00 |
| 10/31/24 | BLP | B250B | | Discussion re Heuther estate court appearance, issues re endowment in bankruptcy | .30 | 244.50 |
| 10/31/24 | AN | B250B | | Call with DV, BP and CB regarding Huether argument. | .50 | 197.50 |
| 10/31/24 | AN | B250B | | Draft cy pres information for CB for Huether hearing. | .50 | 197.50 |
| 10/31/24 | DV | B250B | | Meeting to discuss Huether oral argument. | .40 | 158.00 |
| 10/31/24 | DMM | B250B | | Attention to talking points for Huether motion. | .40 | 158.00 |
| 10/31/24 | CEB | B250B | | Call with A. Nitkewicz, B. Pollack and D. Vespia regarding 11/1/24 hearing in Schenectady County Surrogates Court in the Huether estate matter and prepare for hearing | 1.20 | 474.00 |
| 11/01/24 | BLP | B250B | | Comms re bankruptcy issues affecting Huether estate and oral argument talking points | .30 | 244.50 |
| 11/01/24 | AN | B250B | | Calls with Chris Buckey, Dina Vespia, Debbie Polley regarding potential settlement at Huether court appearance and draft email to Debbie Polley regarding court outcome. | 2.10 | 829.50 |
| 11/01/24 | DV | B250B | | Attention to emails re: Huether estate. | .30 | 118.50 |
| 11/01/24 | CEB | B250B | | Prepare for summary judgment hearing | 3.80 | 1,501.00 |
| 11/01/24 | CEB | B250B | | Attend summary judgment hearing in Schenectady Surrogates Court; negotiate and place settlement on record; email summary to C&D team | 3.80 | 1,501.00 |
| 11/13/24 | DMM | B250B | | Preliminary review of endowment chart indicating dollar amounts for funds with multiple donors (0.3). Reviewing of email re: dispute re: Conners endowment (0.2). | .50 | 197.50 |
| 11/18/24 | DV | B250B | | Emails w/ L. Thomson re: response to donor (.2); attention to emails re: KeyBank accounts (.2). | .40 | 158.00 |
| 11/26/24 | BLP | B250B | | Discussion with client re CGA account issues and follow up discussion with KeyBank Trust re same | .40 | 326.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/26/24 | DV | B250B | | Conference call w/ B. Pollack and D. Polley re: CGA account (.3); telephone call w/ KeyBank re: same (.2). | .50 | 197.50 |
| 11/26/24 | DV | B250B | | Attention to endowment spreadsheet (.2); reviewed emails in connection w/ same (.2). | .40 | 158.00 |
| 11/27/24 | BLP | B250B | | Work on motion to vacate stay re cy pres and comms re same | 2.40 | 1,956.00 |
| 12/01/24 | DV | B250B | | Emails w/ D. Mitacek re: cy pres petition. | .30 | 118.50 |
| 12/02/24 | BLP | B250B | | Comms re CGA Agreements and terms | .40 | 326.00 |
| 12/03/24 | BLP | B250B | | Discussion with DV re cy pres issues, motion to vacate stay re same | .20 | 163.00 |
| 12/03/24 | DV | B250B | | Emails and telephone call w/ B. Pollack re: CGAs. | .30 | 118.50 |
| 12/04/24 | BLP | B250B | | Revise motion to vacate stay re cy pres | .40 | 326.00 |
| 12/05/24 | DMM | B250B | | Reviewing and commenting on motion to vacate stay to allow cy pres proceeding for endowment. | .80 | 316.00 |
| 12/06/24 | BLP | B250B | | Review and discuss DM changes to cy pres stay motion | .30 | 244.50 |
| 12/10/24 | BLP | B250B | | Revisions to stay motion for cy pres | .30 | 244.50 |
| 12/11/24 | BLP | B250B | | Review client comments to stay motion for cy pres and revise motion accordingly | .50 | 407.50 |
| 12/11/24 | BLP | B250B | | Discussion with DIP counsel re cy pres questions | .20 | 163.00 |
| 12/21/24 | BLP | B250B | | Review email form BHs re request for information re cy pres and internal comms re same | .30 | 244.50 |
| 12/21/24 | DV | B250B | | Emails re: restricted endowment. | .20 | 79.00 |
| 12/23/24 | BLP | B250B | | Conferences re BH questions on cy pres and how to respond due to confidentiality issues | .90 | 733.50 |
| 12/23/24 | BLP | B250B | | Draft email to BHs with spreadsheet re cy pres and discussion of CGA issues in response to inquiries and circulate for internal review | .30 | 244.50 |
| 12/23/24 | MGR | B250B | | Review draft Cy Pres motion and discuss bondholder inquiries to establish facts that funds are subject to valid restrictions and not available to pay creditor claims. | .80 | 696.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/23/24 | DV | B250B | | Meeting to discuss CGA and response to bondholder counsel re: cy pres. | .60 | 237.00 |
| 12/23/24 | DMM | B250B | | Research on creditor's ability to claim endowed/restricted funds under NY law. | .70 | 276.50 |
| 12/23/24 | DMM | B250B | | Review of CGA agreements and research on charitable gift annuities and email to J. Milite and D. Parise re: same. | .60 | 237.00 |
| 12/23/24 | DMM | B250B | | Call w/ B. Pollack and D. Vespia re: request from Mintz Levin re: endowment funds. | .50 | 197.50 |
| 12/23/24 | DP | B250B | | Research charitable gift annuities and creditor rights. | 3.50 | 1,382.50 |
| 12/23/24 | JM | B250B | | Research treatment of charitable gift annuities in bankruptcy. | 4.80 | 1,896.00 |
| 12/24/24 | BLP | B250B | | Finalize and send email regarding restricted endowments with spreadsheet of same to BHs | .30 | 244.50 |
| 12/24/24 | MGR | B250B | | Review revised Cy pres petition and discuss comments. | .50 | 435.00 |
| 12/24/24 | DV | B250B | | Reviewed memo re: CGA. | .30 | 118.50 |
| 12/24/24 | DV | B250B | | Emails re: correspondence to bondholder counsel re: restricted endowment (.2); reviewed memo re: CGA (.3). | .50 | 197.50 |
| 12/24/24 | DMM | B250B | | Reviewing and commenting on email to Mintz Levin re: nature of endowment funds. | .30 | 118.50 |
| 12/24/24 | DMM | B250B | | Reviewing research on CGA funds in bankruptcy. | .60 | 237.00 |
| 12/24/24 | DP | B250B | | Continue research on charitable gift annuities and assignability of charitable gift annuities. | 4.60 | 1,817.00 |
| 12/24/24 | JM | B250B | | Research tax implications of assignment of CGAs. | 2.20 | 869.00 |
| 12/30/24 | BLP | B250B | | Several comms re BH further questions on endowment issues | .40 | 326.00 |
| 12/30/24 | MGR | B250B | | Review emails concerning bond holders requests concerning cy pres petition and discuss internally. | .50 | 435.00 |
| 12/30/24 | DV | B250B | | Emails re: meeting w/ bondholders' counsel to discuss status of restricted endowment. | .60 | 237.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                        February 6, 2025
File Number: 22484-000-3                                         Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/02/25 | DV | B250B | | Meetings w/ D. Mitacek to discuss draft cy pres petition and response to bondholder questions re: same. | .60 | 237.00 |
| 1/02/25 | DMM | B250B | | Mtg w/ D. Vespia to discuss bondholder request re: endowment funds. | .40 | 158.00 |
| 1/04/25 | DV | B250B | | Emails w/ B. Pollack re: Summit inquiries re: endowment/CGA funds. | .30 | 118.50 |
| 1/06/25 | BLP | B250B | | Comms with DV and DM re endowment issues in preparation of call with BHs re same | .70 | 570.50 |
| 1/06/25 | BLP | B250B | | Call with BHs re questions on endowment funds, cy pres | .30 | 244.50 |
| 1/06/25 | DV | B250B | | Telephone call w/ B. Pollack and D. Mitacek re: bondholder request for endowment information | .50 | 197.50 |
| 1/06/25 | DV | B250B | | Meeting w/ bondholder counsel to discuss same | .60 | 237.00 |
| 1/06/25 | DMM | B250B | | Call w/ B. Pollack and D. Vespia to prep for call w/ Bondholder's counsel | .80 | 316.00 |
| 1/06/25 | DMM | B250B | | Call w/ Bondholder's counsel re: endowment and cy press | .50 | 197.50 |
| 1/07/25 | DMM | B250B | | Drafting the cy pres petition. | 3.50 | 1,382.50 |
| 1/08/25 | DMM | B250B | | Continuing to draft cy pres petition. | 2.10 | 829.50 |
| 1/09/25 | KM | B250B | | Attention to requested endowment fund transfer in connection with preparing Cy Pres application, including emails with client and original donor and his counsel. | .60 | 237.00 |
| 1/09/25 | DMM | B250B | | Continuing to draft cy pres petition | 5.10 | 2,014.50 |
| 1/09/25 | DMM | B250B | | Call w/ K. McDonough re: Second Chance Scholarship fund | .20 | 79.00 |
| 1/10/25 | KM | B250B | | Emails with CFO at the College and with founding donor of Second Chance Scholarship Fund regarding status and timing of distributions. | .50 | 197.50 |
| 1/10/25 | DV | B250B | | Emails w/ D. Polley and D. Mitacek re: data for schedule to petition (.4); reviewed same (.2). | .60 | 237.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/10/25 | DMM | B250B | | Continuing to draft cy pres petition | 1.70 | 671.50 |
| 1/10/25 | DMM | B250B | | Call w/ D. Vespia re: information needed from College for petition | .20 | 79.00 |
| 1/13/25 | BLP | B250B | | Review chart re endowment accounts, rational for transfers (.3); comms with DV and DM re same and cy pres (.2) | .50 | 407.50 |
| 1/13/25 | BLP | B250B | | Meeting with DV and DM re endowments, cy pres, pension issues | .70 | 570.50 |
| 1/13/25 | DV | B250B | | Reviewed updated exhibit re: endowments | .30 | 118.50 |
| 1/13/25 | DV | B250B | | Meeting w/ D. Mitacek and B. Pollack to discuss same | .50 | 197.50 |
| 1/13/25 | DMM | B250B | | Call w/ B. Pollack and D. Vespia re: cy pres | .50 | 197.50 |
| 1/13/25 | DMM | B250B | | Continuing drafting cy pres petition | 1.10 | 434.50 |
| 1/14/25 | BLP | B250B | | Review and preliminary comments on cy pres petition | .80 | 652.00 |
| 1/14/25 | DV | B250B | | Attention to draft cy pres petition. | .40 | 158.00 |
| 1/14/25 | DMM | B250B | | Continuing to draft cy pres. | 1.30 | 513.50 |
| 1/15/25 | BLP | B250B | | Comms with DV re outcome of cy pres hearing for email to AG (.2); review email to AG re same (.2) | .40 | 326.00 |
| 1/15/25 | DV | B250B | | Attention to draft update to Assistant Attorney General re: cy pres petition | .50 | 197.50 |
| 1/15/25 | DV | B250B | | Email to AAG re: cy pres (.2); email to M. White re: same (.1). | .30 | 118.50 |
| 1/15/25 | DMM | B250B | | Reviewing and commenting on draft email to AG re: status of cy pres | .20 | 79.00 |
| 1/15/25 | DMM | B250B | | Preparing Exhibit A - Chart of Restricted Funds - to attach to cy pres | 1.60 | 632.00 |
| 1/16/25 | DMM | B250B | | Continuing to revise Exhibit A - Chart of Restricted Funds. Email to D. Vespia w/ questions re: certain funds not included in chart. | 1.80 | 711.00 |
| 1/21/25 | BLP | B250B | | Review and revise draft of cy pres motion | .40 | 326.00 |
| 1/21/25 | BLP | B250B | | Call with DV and DM re cy pres issues | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/21/25 | DV | B250B | | Reviewed and revised cy pres petition | 2.10 | 829.50 |
| 1/21/25 | DV | B250B | | Reviewed B. Pollack comments to same (.3); emails w/ D. Mitacek re: same (.2). | .50 | 197.50 |
| 1/21/25 | DMM | B250B | | Call w/ B. Pollack and D. Vespia re: open issues related to cy pres | .60 | 237.00 |
| 1/21/25 | DMM | B250B | | Preparing draft of Exhibit A to cy pres petition | 1.10 | 434.50 |
| 1/22/25 | BLP | B250B | | Comms with DV re cy pres petition, costs, service | .30 | 244.50 |
| 1/22/25 | DV | B250B | | Emails w/ D. Mitacek and B. Pollack re: cy pres petition. | .40 | 158.00 |
| 1/22/25 | DMM | B250B | | Attention to question re: administrative fees for cy press | .20 | 79.00 |
| 1/22/25 | DMM | B250B | | Continuing preparation of Exhibit A to petition | 1.00 | 395.00 |
| 1/23/25 | DV | B250B | | Reviewed draft Exhibit A (.3); email to client re: same (.2). | .50 | 197.50 |
| 1/23/25 | DV | B250B | | Revised and finalized draft cy pres petition | .90 | 355.50 |
| 1/23/25 | DMM | B250B | | Updating draft of cy pres petition to correct information re: transfers to Maria College. | .50 | 197.50 |
| 1/24/25 | DV | B250B | | Emails w/ M. White re: response to donor re: transfer of fund; emails w/ D. Polley and D. Mitacek re: trust agreement. | .40 | 158.00 |
| 1/27/25 | DV | B250B | | Reviewed comments to cy pres petition | .30 | 118.50 |
| 1/27/25 | DV | B250B | | Emails w/ D. Mitacek re: same | .20 | 79.00 |
| 1/27/25 | DV | B250B | | Emails w/ M. White re: response to donor re: transfer of fund | .30 | 118.50 |
| 1/28/25 | DV | B250B | | Emails w/ M. White re: response to donor re: status of fund transfer. | .20 | 79.00 |
| 1/28/25 | DMM | B250B | | Reviewing and responding to comments to cy pres petition | .80 | 316.00 |
| 1/28/25 | DMM | B250B | | Reviewing and revising Chart of Restricted Funds | 1.90 | 750.50 |
| 1/29/25 | DV | B250B | | Attention to draft response to donor | .50 | 197.50 |
| 1/29/25 | DV | B250B | | Emails w/ M. White re: same | .20 | 79.00 |

## Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/29/25 | DV | B250B | | Email to donor | .10 | 39.50 |
| 1/29/25 | DV | B250B | | Attention to exhibit to cy pres petition | .70 | 276.50 |
| 1/29/25 | DMM | B250B | | Reviewing and revising Chart of Restricted Funds to be attached to cy pres petition | .90 | 355.50 |
| 1/30/25 | DV | B250B | | Meeting w/ D. Mitacek to discuss petition and treatment of CGAs; attention to correspondence re: same. | .70 | 276.50 |
| 1/30/25 | DMM | B250B | | Attention to question of how to address CGA funds in the cy pres petition | .90 | 355.50 |
| 1/30/25 | DMM | B250B | | Reviewing Oulette Trust documents and email to D.Vespia re: CSR's rights as a beneficiary | .30 | 118.50 |
| 1/31/25 | DMM | B250B | | Attention to charitable gift annuity research. | .40 | 158.00 |
| 1/31/25 | DA | B250B | | Conducted phone call with partner to discuss refining research and initial findings. | .20 | 56.00 |
| 1/31/25 | DA | B250B | | Research on what happens to charitable gift annuities when their donee charity declares bankruptcy. | 4.50 | 1,260.00 |

### TASK SUB TOTAL — $ 50,728.50

### B260B PENSION PLAN/PBGC ISSUES

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/14/24 | DV | B260B | | Emails w/ J. Knapp and B. Diaz re: lump sum requests and communications to participants. | .20 | 79.00 |
| 10/15/24 | DV | B260B | | Telephone call w/ B. Diaz re: PBGC matters (.3); emails w/ J. Knapp re: same (.2) | .50 | 197.50 |
| 10/15/24 | BD | B260B | | Discussions re plan termination and payouts. | 1.30 | 513.50 |
| 10/16/24 | BD | B260B | | Attention to plan matters | .50 | 197.50 |
| 10/17/24 | BD | B260B | | Communicate with Markella Roma to discuss plan issues. | .70 | 276.50 |
| 10/21/24 | BLP | B260B | | Comms re PBGC requests for information | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/21/24 | DV | B260B | | Emails w/ B. Diaz re: pension plan distributions (.2) emails w/ B. Diaz and B. Pollack re: PBGC information requests (.2) | .40 | 158.00 |
| 10/21/24 | BD | B260B | | Attention to plan termination matters (.4); communications with JK, PBGC, Milliman and others regarding outstanding PBGC requests and other matters (.3) | .70 | 276.50 |
| 10/22/24 | BD | B260B | | Communication with PBGC re plan termination matters. | .20 | 79.00 |
| 10/23/24 | BLP | B260B | | Conference with KC re motion to make pension distributions | .30 | 244.50 |
| 10/23/24 | KC | B260B | | Research re: motions for authority to make distributions from terminated pension plan and property of the estate issues. | 3.30 | 1,353.00 |
| 10/24/24 | BD | B260B | | Analyze/review relevant regs to respond to client questions re termination and plan distributions. including Conference with Milliman. | 1.50 | 592.50 |
| 10/25/24 | KC | B260B | | Drafting motion for authority to liquidate pension plans. | 2.50 | 1,025.00 |
| 10/28/24 | BLP | B260B | | Conference with DV re pension plan distributions, issues with PBGC | .40 | 326.00 |
| 10/28/24 | BLP | B260B | | Work on motion to permit distributions from plan | 1.00 | 815.00 |
| 10/28/24 | BLP | B260B | | Call with client re pension plan | .50 | 407.50 |
| 10/28/24 | DV | B260B | | Meeting w/ B. Pollack to discuss motion re: pension plan | .30 | 118.50 |
| 10/28/24 | DV | B260B | | Meeting to discuss administration of plan | .50 | 197.50 |
| 10/28/24 | DV | B260B | | Emails w/ J. Knapp re: motion | .20 | 79.00 |
| 10/28/24 | BD | B260B | | Call with client to discuss plan termination issues. | .50 | 197.50 |
| 10/29/24 | BLP | B260B | | Prepare letter to pension plan participants re distributions from plan | .30 | 244.50 |
| 10/30/24 | BLP | B260B | | Comms re pension plan payments under ERISA | .30 | 244.50 |
| 10/30/24 | DV | B260B | | Attention to emails re: payment options for plan participants. | .20 | 79.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/31/24 | BLP | B260B | | Several comms with DV/B. Diaz re pension distributions and rules re same, motion | .50 | 407.50 |
| 10/31/24 | DV | B260B | | Emails re: pension plan termination matters; discussion w/ B. Pollack re: same | .30 | 118.50 |
| 11/01/24 | BD | B260B | | Attention to plan issues/discussion with Milliman re plan termination and other misc. | .70 | 276.50 |
| 11/04/24 | BLP | B260B | | Discussion with DV re pension plan distributions, questions re same | .20 | 163.00 |
| 11/04/24 | DV | B260B | | Meeting re: PBGC information requests. | .50 | 197.50 |
| 11/04/24 | BD | B260B | | Attention to plan termination matters(.2); call with St Rose to discuss information request from PBGC (.3) | .50 | 197.50 |
| 11/04/24 | BD | B260B | | Respond to PBGC regarding same | .30 | 118.50 |
| 11/07/24 | DP | B260B | | Begin researching Pension Benefit Guaranty Corporation regulations regarding lump sum payments following a bankruptcy filing. | .60 | 237.00 |
| 11/08/24 | BLP | B260B | | Comms re discussions with PBGC re payments from pension plan, issues re same | .30 | 244.50 |
| 11/08/24 | DV | B260B | | Telephone call w/ B. Pollack re: pension plan motion | .20 | 79.00 |
| 11/08/24 | DV | B260B | | Emails w/ B. Pollack and B. Diaz re: payments to plan participants | .50 | 197.50 |
| 11/08/24 | DV | B260B | | Reviewed D. Parise research re: same | .50 | 197.50 |
| 11/08/24 | DP | B260B | | Research cases regarding Public Benefit Guaranty Corporation issues | 1.20 | 474.00 |
| 11/11/24 | BD | B260B | | Communication with client re (.3); Communication with PBGC re plan termination issues information request and other matters (.2) | .50 | 197.50 |
| 11/12/24 | DV | B260B | | Attention to email re: plan participant payments. | .20 | 79.00 |
| 11/13/24 | BLP | B260B | | Comms re PBGC issues | .20 | 163.00 |
| 11/13/24 | DV | B260B | | Emails w/ J. Knapp re: letter to plan participants. | .20 | 79.00 |
| 11/13/24 | BD | B260B | | Communications with client and PBGC re information request. | .70 | 276.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/14/24 | BLP | B260B | | Call with PBGC re pension plan termination, underfunding, ability to make distributions from plan | .40 | 326.00 |
| 11/14/24 | DV | B260B | | Meeting w/ PBGC re: PK termimation issues. | .50 | 197.50 |
| 11/14/24 | BD | B260B | | Call with PBGC to discuss plan termination matters. | .50 | 197.50 |
| 11/17/24 | BLP | B260B | | Revise letter to pension plan participants re status of plan and ability to get distributions | .20 | 163.00 |
| 11/18/24 | BLP | B260B | | Conference with DV/BD re pension on issues of property of estate | .50 | 407.50 |
| 11/19/24 | BLP | B260B | | Review revisions to letter to pension plan participants | .20 | 163.00 |
| 11/19/24 | DV | B260B | | Reviewed and revised notice to plan participants (.3); email to B. Pollack re: same (.1). | .40 | 158.00 |
| 11/21/24 | BLP | B260B | | Multiple discussions with counsel to Key Bank re distributions from pension plan and CGA distributions and payments | .50 | 407.50 |
| 11/26/24 | BLP | B260B | | Work on motion re pension plan and review research re same | 1.80 | 1,467.00 |
| 11/29/24 | BLP | B260B | | Revise Pension motion re payments to Milliman from plan | .30 | 244.50 |
| 12/02/24 | BLP | B260B | | Comms with client and DV re pension motion and changes to same | .30 | 244.50 |
| 12/04/24 | BLP | B260B | | Revise pension plan motion and email to client and tax attorney for review | .40 | 326.00 |
| 12/04/24 | BLP | B260B | | Review client and tax comments to pension motion and further comms re same | .40 | 326.00 |
| 12/04/24 | BD | B260B | | Attention to pension plan matters/bankruptcy motion filing. | .30 | 118.50 |
| 12/05/24 | BLP | B260B | | Comms with DV, client re comments to pension plan motion | .30 | 244.50 |
| 12/05/24 | BLP | B260B | | Continued work on pension motion for client comments | .70 | 570.50 |
| 12/06/24 | BLP | B260B | | Comms re information for pension motion and revise same | .50 | 407.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/17/24 | BLP | B260B | | Call with PBGC re involuntary termination, waterfall re sale distributions | .60 | 489.00 |
| 12/17/24 | DV | B260B | | Telephone call w/ B. Pollack re: same. | .20 | 79.00 |
| 12/17/24 | DV | B260B | | Meeting w/ PBGC re: plan termination. | .50 | 197.50 |
| 12/17/24 | BD | B260B | | Call with PBGC to discuss plan termination and real estate sale issues. | .50 | 197.50 |
| 12/19/24 | DV | B260B | | Emails w/ K. Owens re: plan termination documents. | .20 | 79.00 |
| 1/02/25 | BD | B260B | | Review/analyze PBGC response to motion | .20 | 79.00 |
| 1/03/25 | DV | B260B | | Reviewed PBGC filing | .50 | 197.50 |
| 1/03/25 | DV | B260B | | Emails w/ B. Pollack re: same (.2); emails w/ B. Pollack re: KeyBank trust request re: motion (.3). | .50 | 197.50 |
| 1/09/25 | BLP | B260B | | Review response by PBGC to pension motion and comms with B. Diaz re same | .50 | 407.50 |
| 1/10/25 | BLP | B260B | | Review comments of Key Bank to pension order and comms with DV re same | .50 | 407.50 |
| 1/10/25 | BLP | B260B | | Revise additional ordered provisions requested by KeyBank and email to client for review | .30 | 244.50 |
| 1/10/25 | BLP | B260B | | Review comments of B. Diaz to PBGC pleading | .30 | 244.50 |
| 1/10/25 | DV | B260B | | Attention to pension plan termination matters | .50 | 197.50 |
| 1/10/25 | BD | B260B | | Provided responses to PBGC's motion answer (for BP) | 1.00 | 395.00 |
| 1/13/25 | BLP | B260B | | Comms with Key Bank re proposed changes to pension order | .30 | 244.50 |
| 1/14/25 | BLP | B260B | | Call with Key Bank re pension order and negotiation of changes to same | .30 | 244.50 |
| 1/14/25 | DV | B260B | | Conference call w/ B. Pollack and counsel for KeyBank re: pension plan order and status of cy pres | .40 | 158.00 |
| 1/14/25 | DV | B260B | | Telephone call w/ B. Pollack re: same (.2); emails w/ counsel for KeyBank re: same (.2). | .40 | 158.00 |
| 1/16/25 | DV | B260B | | Emails w/ PBGC counsel re: status of plan termination documents. | .20 | 79.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 1/17/25 | BLP | B260B | | Comms re KeyBank requests re pension plan payments | .20 | 163.00 |
| 1/17/25 | DV | B260B | | Emails re: KeyBank request for plan termination information. | .30 | 118.50 |
| 1/28/25 | DV | B260B | | Attention to notice to pension plan participants | 1.20 | 474.00 |
| 1/28/25 | DV | B260B | | Emails w/ B. Diaz re: same | .30 | 118.50 |
| 1/28/25 | BD | B260B | | Revise/redraft college notice to participants re plan distributions | 1.20 | 474.00 |
| 1/29/25 | DV | B260B | | Attention to notice to plan participants | .60 | 237.00 |
| 1/29/25 | DV | B260B | | Emails w/ B. Diaz re: same | .30 | 118.50 |
| 1/29/25 | DV | B260B | | Emails w/ client re: same | .20 | 79.00 |
| 1/29/25 | DV | B260B | | Reviewed comments to same | .20 | 79.00 |
| 1/29/25 | BD | B260B | | Review/finalize draft notice to participants re bankruptcy filing. | .50 | 197.50 |

**TASK SUB TOTAL**                    **$ 23,974.00**

### B270B EMPLOYMENT MATTERS

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/17/24 | BLP | B270B | | Participate in executive committee meeting regarding employment issues, filing, process, hearings, sale, and strategy in case | 1.80 | 1,467.00 |
| 10/17/24 | BLP | B270B | | Conference with RR and DV re employment issues | .40 | 326.00 |
| 10/17/24 | DV | B270B | | Telephone call w/ B. Pollack re: Employees compensation matters; | .30 | 118.50 |
| 10/17/24 | DV | B270B | | Employees compensation matters; reviewed materials re: same; email to J. Stone re: same | .20 | 79.00 |
| 10/17/24 | DV | B270B | | Email to J. Stone re: employment matters; | .20 | 79.00 |
| 10/17/24 | DV | B270B | | Emails w/ J.Knapp and B. Selchick re. appointment letters | .50 | 197.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/18/24 | DV | B270B | | Emails w/ B. Pollack and M. Roseman re: employee letters | .40 | 158.00 |
| 10/18/24 | DV | B270B | | Telephone calls w/ B. Pollack re: employee letters | .30 | 118.50 |
| 10/18/24 | DV | B270B | | Revised draft letters | .30 | 118.50 |
| 10/18/24 | DV | B270B | | Emails w/ B. Selchick re: revised letters | .20 | 79.00 |
| 10/18/24 | DV | B270B | | Emails w/ J. Knapp re: draft letters | .20 | 79.00 |
| 10/18/24 | DV | B270B | | Drafted employee letters | .70 | 276.50 |
| 11/07/24 | DV | B270B | | Emails w/ J. Knapp and B. Selchick re: employment matter. | .20 | 79.00 |
| 11/12/24 | DV | B270B | | Telephone call w/ S. Harding re: employment contract extensions. | .30 | 118.50 |
| 11/13/24 | MGR | B270B | | Prepare for EC meeting and Discuss timeline w/ D Vespia to be presented at EC meeting. | .50 | 435.00 |
| 11/15/24 | DV | B270B | | Emails w/ B. Selchick re: contract extensions; drafted same. | .60 | 237.00 |
| 11/17/24 | DV | B270B | | Attention to emails re: employee benefits. | .30 | 118.50 |
| 11/18/24 | DV | B270B | | Attention to contract extensions. | 1.20 | 474.00 |
| 11/18/24 | DV | B270B | | Emails w/ B. Pollack and M. Roseman re: same. | .20 | 79.00 |
| 11/18/24 | DV | B270B | | Emails W/ M. White and J. Stone re: same. | .20 | 79.00 |
| 11/18/24 | RG | B270B | | Draft employment extension agreement for D. Polley. | .80 | 316.00 |
| 11/19/24 | BLP | B270B | | Review contract extension agreement and comms re same | .30 | 244.50 |
| 11/19/24 | DV | B270B | | Prepared contract amendment.(.4); emails w/ J. Stone re: same (.1). | .50 | 197.50 |
| 11/19/24 | DV | B270B | | Emails w/ M. White re: contract extensions (.3); revised same (.2) | .50 | 197.50 |
| 11/22/24 | DV | B270B | | Emails w/ B. Pollack and M. Roseman re: employment contracts (.2); emails w/ B. Pollack and M. Roseman re: UST information request (.1). | .30 | 118.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/25/24 | BLP | B270B | | Discussion with DV re contract extensions for employees | .20 | 163.00 |
| 11/26/24 | BLP | B270B | | Further conferences re employment contract extensions | .30 | 244.50 |
| 11/26/24 | MGR | B270B | | Conf w/ B Pollack and D Vespia regarding employment extensions and related issues concerning end date and potential admin claims. | .50 | 435.00 |
| 11/26/24 | DV | B270B | | Meeting w/ M. Roseman and B. Pollack to discuss employment matters. | .30 | 118.50 |
| 11/26/24 | DV | B270B | | Finalized extension letters (.3); email to M. White re: same (.1); | .40 | 158.00 |
| 12/01/24 | BLP | B270B | | Comms with UST re retention payments | .20 | 163.00 |
| 12/10/24 | DV | B270B | | Telephone calls and emails w/ B. Selchick and B. employee contract extension. | .40 | 158.00 |
| 12/10/24 | DV | B270B | | Prepared draft extension (.4); email to M. White re: same (.1). | .50 | 197.50 |
| 12/17/24 | BLP | B270B | | Comms re extension of President contract, provisions of same | .30 | 244.50 |
| 12/17/24 | DV | B270B | | Telephone call w/ B. Pollack re: contract extension. | .30 | 118.50 |
| 12/17/24 | DV | B270B | | Revised draft extension in connection w/ same. | .70 | 276.50 |
| 12/17/24 | DV | B270B | | Email to J. Stone re: same. | .30 | 118.50 |
| 12/20/24 | DV | B270B | | Attention to contract extension (.2); emails w/ J. Stone re: same (.2); email to D. Meyers re: same (.2). | .60 | 237.00 |
| 12/22/24 | DV | B270B | | Attention to proposed modifications to extension (.2); email to B. Pollack re: same (.1). | .30 | 118.50 |
| 12/23/24 | BLP | B270B | | Review proposed changes to M. White contract and comms re same | .40 | 326.00 |
| 12/23/24 | MGR | B270B | | Review proposed changes to presidents contract and e-mail issues with requests. | .60 | 522.00 |
| 12/23/24 | DV | B270B | | Attention to proposed revisions to contract extension. | .40 | 158.00 |
| 12/23/24 | DV | B270B | | Email to MW counsel re: same (.3); email to J. Stonere: same (.2). | .50 | 197.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 12/27/24 | DV | B270B | | Email to D. Meyers re: contract extension. | .20 | 79.00 |
| 12/30/24 | MGR | B270B | | Internal discussions regarding modifications to Presidents contract | .50 | 435.00 |
| 12/30/24 | DV | B270B | | Attention to emails re: employee termination (.2); emails re: contract extension (.2). | .40 | 158.00 |
| 1/06/25 | DV | B270B | | Attention to Kessler extension | .20 | 79.00 |
| 1/09/25 | BLP | B270B | | Comms re M. White contract and payments thereunder | .20 | 163.00 |
| 1/09/25 | DV | B270B | | Emails w/ D. Meyers re: contract extension. | .20 | 79.00 |
| 1/16/25 | DV | B270B | | Telephone call w/ D. Polley re: contract extension | .20 | 79.00 |
| 1/27/25 | DV | B270B | | Emails w/ Kessler re: contract extention | .10 | 39.50 |
| 1/27/25 | DV | B270B | | Emails w/ M. White re: contract extension | .20 | 79.00 |
| 1/27/25 | DV | B270B | | Prepared extension | .20 | 79.00 |
| 1/30/25 | BLP | B270B | | Comms re J. Richardson salary, contract | .20 | 163.00 |
| 1/30/25 | DV | B270B | | Emails and telephone call w/ M. White re: employee compensation | .30 | 118.50 |
| 1/30/25 | DV | B270B | | Emails w/ D. Meyers re: contract extension | .20 | 79.00 |
| 1/30/25 | DV | B270B | | Emails w/ M. Roseman and B. Pollack re: same | .20 | 79.00 |
| 1/31/25 | DV | B270B | | Emails re: employee compensation matter. | .20 | 79.00 |

**TASK SUB TOTAL**                    **$ 11,533.00**

**B310B RECORDS RETENTION**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 10/24/24 | BLP | B310B | | Comms re record retention agreement with UA | .20 | 163.00 |
| 10/24/24 | DV | B310B | | Email to B. Pollack re: UA record retention agreement. | .20 | 79.00 |
| 11/19/24 | BLP | B310B | | Work on record retention motion | 1.40 | 1,141.00 |
| 11/19/24 | BLP | B310B | | Conferences re Iron Mountain, record retention issues | .40 | 326.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 11/19/24 | DV | B310B | | Meeting w/ B. Pollack re: document storage contract (.2); emails w/ L. Thomson and D. Polley re: same (.3). | .50 | 197.50 |
| 1/08/25 | BLP | B310B | | Review of record retention spreadsheet from client | .50 | 407.50 |
| 1/13/25 | DV | B310B | | Attention to record retention schedule and correspondence re: same | .40 | 158.00 |
| 1/13/25 | DV | B310B | | Telephone call w/ B. Pollack re: same | .30 | 118.50 |
| 1/23/25 | BLP | B310B | | Call with client re record retention, access agreement issues | 1.30 | 1,059.50 |
| 1/23/25 | DV | B310B | | Meeting to discuss record retention and related motion | 1.30 | 513.50 |
| 1/23/25 | DV | B310B | | Emails w/ J. Richardson re: record retention requirements (.2); emails w/ B. Pollack re: same (.2). | .40 | 158.00 |
| 1/24/25 | DV | B310B | | Attention to Ferilli proposal. | .20 | 79.00 |

**TASK SUB TOTAL** **$ 4,400.50**

TOTAL PROFESSIONAL SERVICES $ 584,660.50

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| BONNIE L. POLLACK | 361.00 | 815.00 | 294,215.00 |
| KEVIN MCDONOUGH | 4.80 | 395.00 | 1,896.00 |
| MATTHEW G ROSEMAN | 171.50 | 870.00 | 149,205.00 |
| ANDREW NITKEWICZ | 3.10 | 395.00 | 1,224.50 |
| DINA VESPIA | 189.50 | 395.00 | 74,852.50 |
| DEIRDRE M MITACEK | 41.50 | 395.00 | 16,392.50 |
| RYAN SOEBKE | .80 | 395.00 | 316.00 |
| DANIEL PARISE | 18.10 | 395.00 | 7,149.50 |
| JORDAN MILITE | 7.00 | 395.00 | 2,765.00 |
| CHRISTOPHER E BUCKEY | 8.80 | 395.00 | 3,476.00 |
| DANA APRIGLIANO | 4.70 | 280.00 | 1,316.00 |
| BOZENA DIAZ | 12.30 | 395.00 | 4,858.50 |
| MICHAEL S ENG | 20.10 | 640.00 | 12,864.00 |
| KYRIAKI CHRISTODOULOU | 25.60 | 410.00 | 10,496.00 |
| RYAN GOLDBERG | 9.20 | 395.00 | 3,634.00 |
| **Total** | **878.00** | | **$ 584,660.50** |

## DISBURSEMENTS

### E106 ON-LINE RESEARCH

| Date | Task | Description | Amount |
|---|---|---|---|
| 10/11/24 | E106 | U.S. COURTS: PACER, ON-LINE RESEARCH (E106), INV#2 522345-Q32024 DTD 10/07/2024 ELECTRONIC RECORDS | 140.10 |
| 10/25/24 | E106 | ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, INV# 3095341196 | 12.78 |
| 10/25/24 | E106 | ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, INV# 3095341196 | 5.68 |
| 11/20/24 | E106 | ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, INV# 3095390222 | 12.96 |
| 11/20/24 | E106 | ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, INV# 3095390222 | 6.51 |
| 11/20/24 | E106 | ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, INV# 3095390222 | 8.14 |
| 12/18/24 | E106 | ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, INV# 3095444219 | 4.95 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 12/18/24 | E106 | ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, INV# 3095444219 | 14.86 |
| 12/18/24 | E106 | ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, INV# 3095444219 | 13.21 |
| 12/18/24 | E106 | ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, ON-LINE RESEARCH (E106), CHRISTODOULOU,KYRIAKI, INV# 3095444219 | 11.49 |

**SUB TOTAL**     **$ 230.68**

**E107 DELIVERY SERVICES/MESSENGER**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: NYS DEPT. OF ENVI RONMENTAL ON 10/10/24 BP/MR | 41.20 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: US DEPT. OF EDUCA TION- FEDERAL STUDENT AID ON 10/10/24 BP/MR | 41.20 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: ATTY. GENERAL OF THE STATE ON 10/10/24 BP/MR | 41.20 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: US DEPT. OF EDUCA TION ON 10/10/24 BP/MR | 55.05 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: NYS HIGHER ED. SE RVICES CORP. ON 10/10/24 BP/MR | 41.20 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: US SECURITITES AN D EXCHANGE COMMISSION ON 10/10/24 BP/MR | 41.20 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: SS ADMIN- BANKRUP TCY ON 10/10/24 BP/MR | 77.55 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: NYS EDUCATION DEP T. ON 10/10/24 BP/MR | 41.20 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: UNITED PROFESSION AL SERVICES ON 10/10/24 BP/MR | 41.20 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: MANUFACTURES AND TRADERS- TRUST COMPANY ON 10/10/24 BP/MR | 41.20 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: GREAT AMERICAN IN SURANCE COMPANY ON 10/10/24 BP/MR | 55.05 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: GREEN STREET ON 1 0/10/24 BP/MR | 41.20 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: HARTFORD FIRE INS URANCE COMPANY ON 10/10/24 BP/MR | 41.20 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: TWIN CITY FIRE IN SURANCE COMPANY ON 10/10/24 BP/MR | 41.20 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: DEPT. OF VETERANS AFFAIRS ON 10/10/24 BP/MR | 55.05 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: INDIAN HARBOR INS URANCE COMPANY ON 10/10/24 BP/MR | 41.20 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: GREAT AMERICAN IN SURANCE GROUP ON 10/10/24 BP/MR | 41.20 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: UNITED EDUCATORS INSURANCE ON 10/10/24 BP/MR | 55.05 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: RSUI GROUP INC ON 10/10/24 BP/MR | 68.30 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: AT-BAY INSURANCE COMPANY ON 10/10/24 BP/MR | 90.80 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: ARTHUR GALLAGHER RISK IN 10/10/24 BP/MR | 41.20 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: FREBERG ENVIRONME NTAL INC ON 10/10/24 BP/MR | 68.30 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: US BANKRUPTCY COU RT ON 10/10/24 BP/MR | 16.18 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: GREAT LAKES INSUR ANCE ON 10/11/24 BP/MR | 25.11 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: WESTFIELD SPECIAL ITY INSURANCE ON 10/11/24 BP/MR | 16.18 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: CERTAIN UNDERWRIT ERS AT LLOYDS ON 10/11/24 BP/MR | 20.75 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: KINSALE INSURANCE COMPANY ON 10/11/24 BP/MR | 19.15 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: ASPEN SPECIALITY COMPANY ON 10/11/24 BP/MR | 16.18 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: ARCH SPECIALITY O N 10/11/24 BP/MR | 16.18 |
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: LANDMARK AMRICAN INSURANCE ON 10/11/24 BP/MR | 27.04 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 10/31/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 57-14987 DTD 10/21/2024 SENT TO: BRIDGEWAY INSURAN CE COMPANY ON 10/11/24 BP/MR | 16.18 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: AXA DIVISION- GRE ENWICH INSURANCE ON 10/11/24 BP/MR | 16.18 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: JAMES FOLEU U.S. COURTHOUSE ON 10/17/21 BP/MR | 21.89 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: JAMES FOLEY U.S C OURTHOUSE ON 10/18/24 BP/MR | 16.22 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: CANON FINANCIAL S ERVICES ON 10/22/24 BP/MR | 68.30 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: CITY OF ALBANY- C APITAL RESOURCE ON 10/22/24 BP/MR | 55.05 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: UNITED STATES TRU STEE FOR REGI ON 10/22/24 BP/MR | 41.20 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: SUMMITBRIDGE NATI ONAL- INVESTMENTS VII LLC ON 10/22/24 BP/MR | 68.30 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: EVERSHEDS SUTHERL AND ON 10/22/24 BP/MR | 68.30 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: MONTZ LEVIN COHEN FERRIS ON 10/22/24 BP/MR | 41.20 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: FIRSTLIGHT ON 10/ 22/24 BP/MR | 55.05 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: MARK'S ORGANIC PE ST CONTROL ON 10/22/24 BP/MR | 41.20 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: TMA SYSTEMS ON 10 /22/24 BP/MR | 68.30 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: USHERWOOD OFFICE TECHNOLOGY ON 10/22/24 BP/MR | 55.05 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: U.S SECURITIES AN D EXCHAGE COMMISSION ON 10/22/24 BP/MR | 41.20 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: ATTORNEY GENERAL- STATE OF NY ON 10/22/24 BP/MR | 41.20 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: DEPT. OF VERTERAN S AFFAIRS ON 10/22/24 BP/MR | 55.05 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: O'CONNELL & ARONO WITZ ON 10/22/24 BP/MR | 41.20 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: EVERSHEDS SUTHERL AND LLP ON 10/22/24 BP/MR | 41.20 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: PENSION BENEFIT G UARANTY CORP. ON 10/22/24 BP/MR | 55.05 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: LEMERY GREISLER L LC ON 10/22/24 BP/MR | 41.20 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: MONTZ, LEVIN, COH EN FERRIS ON 10/22/24 BP/MR | 41.20 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: LEMERY GREISLER L LC ON 10/22/24 BP/MR | 55.05 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 63-22031 DTD 10/28/2024 SENT TO: CHAM. OF THE HON. ROBERT LITTLEFIR- JAMES T. FOLEY U.S. COURTHOUSE O N 10/22/24 BP/MR | 21.84 |
| 11/06/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#2-324-20047 DTD 10/29/2024 SENT TO: I-WAVE INFORMATION SYSTEMS, INC BP/MR | 46.00 |
| 11/21/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 85-46315 DTD 11/18/2024 SENT TO: B. POLLACK ON 11. 7.24, TM | 17.38 |
| 11/21/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 78-12499 DTD 11/11/2024 SENT TO: B. POLLACK ON 11. 5.24, TM | 24.24 |
| 11/21/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-6 78-12499 DTD 11/11/2024 SENT TO: B. POLLACK ON 11. 6.24, TM | 17.38 |
| 11/27/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-670-24224 DTD 11/04/2024 SENT TO: SOUTHWEST MARINE ON 10/11/24 BP/MR | 32.56 |
| 11/27/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-670-24224 DTD 11/04/2024 SENT TO: JAMES FOLEY ON 11/01/24 BP/MR | 24.19 |
| 11/27/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-670-24224 DTD 11/04/2024 SENT TO: SMPR TITLE AGENCY ON 11/06/24 BP/MR | 22.96 |
| 11/27/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-670-24224 DTD 11/04/2024 SENT TO: MELISSA HUNTING ON 11/06/24 BP/MR | 42.11 |
| 11/27/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-670-24224 DTD 11/04/2024 SENT TO: MELISSA 11/07/24 BP/.MR | 32.54 |
| 11/27/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-670-24224 DTD 11/04/2024 SENT TO: SMPR TITLE AGENCY 11/07/24 BP/MR | 17.38 |
| 11/27/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-670-24224 DTD 11/04/2024 SENT TO: MELISS AHUNTING 11/08/24 BP/MR | 32.54 |
| 11/27/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-670-24224 DTD 11/04/2024 SENT TO: SMPR TITLE AGENCY 11/08/24 BP/MR | 17.38 |
| 11/27/24 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-670-24224 DTD 11/04/2024 SENT TO: JAMES FOLEY 11/08/24 BP/MR | 17.38 |
| 1/08/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV# 8-718-80065 DTD 12/23/24 SENT TO: JAMES T FOLEY 12/16/24 BP/MR | 18.54 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #: 7504731

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 1/17/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 25-92578 DTD 12/30/2024 SENT TO: CITY OF ALBANY 12 /23/24 BP/MR | 18.54 |

**SUB TOTAL** $ 2,706.45

### E108 POSTAGE

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 10/10/24 | E108 | POSTAGE 10/10/2024, SK/BP | 480.00 |
| 10/11/24 | E108 | POSTAGE 10/11/2024, SK/BP | 32.00 |
| 10/16/24 | E108 | POSTAGE 10/16/2024, BP/SK | 207.45 |
| 10/17/24 | E108 | POSTAGE 10/18/2024, BP/SK | 141.75 |
| 10/22/24 | E108 | POSTAGE 10/22/2024, SK/BP | 474.30 |
| 10/22/24 | E108 | POSTAGE 10/22/2024, SK/BP | .69 |
| 10/23/24 | E108 | POSTAGE 10/23/2024, SK/BP | 26.49 |
| 11/08/24 | E108 | POSTAGE 11/08/2024, SK/BP | 184.23 |
| 12/06/24 | E108 | POSTAGE 12/06/2024, SK/BP | 17.94 |
| 12/11/24 | E108 | POSTAGE 12/11/2024, SK/BP | 497.30 |
| 1/22/25 | E108 | POSTAGE 01/22/2025, BP/SK | 462.40 |

**SUB TOTAL** $ 2,524.55

### E111 MEALS

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 12/20/24 | E111 | BRIAN FITZGERALD, MEALS, Breakfast catering order for St. Rose Auction | 208.71 |
| 12/20/24 | E111 | BRIAN FITZGERALD, MEALS, Maurice's lunch service for 18 | 242.39 |

**SUB TOTAL** $ 451.10

### E112 COURT FEES

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 10/28/24 | E112 | CSC, COURT FEES INV#86117028566 DTD 09/05/2024 FOR FEES RE: BANKRUPTCY FILING KM/MR | 148.00 |
| 10/30/24 | E112 | CHASE CARD SERVICES CONFRIM #7888212581 DTD 11/10/2024 FOR: DOCUMENTS- @ U.S. BANKRUPTCY COURT ON 10/10/24 BP/MR | 1,738.00 |
| 11/26/24 | E112 | CHASE CARD SERVICES, COURT FEES, CONFRIM #7972406145, DTD 12/10/2024 FOR US BANKRUPTCY COURT ON 10/16/24 BP/MR | 199.00 |
| 11/26/24 | E112 | CHASE CARD SERVICES, COURT FEES, CONFRIM #7972406145, DTD 12/10/2024 FOR MOTION @ US BANKRUPTCY COURT ON 10/22/27 CR/MR | 398.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

February 6, 2025
Control #:  7504731

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 11/26/24 | E112 | CHASE CARD SERVICES, COURT FEES, CONFRIM #7972406145, DTD 12/10/2024 FOR FILING RECORDS @ NY BANKRUPTCY COURT ON 11/07/24 CR/MR | 34.00 |
| 12/30/24 | E112 | CHASE CARD SERVICES, COURT FEES CONFRIMATION #8036072273, DTD 01/10/2025 FOR FILINGS @ NY BANKRUPTCY COURT ON 12/06/24 CR/MR | 68.00 |

**SUB TOTAL** $ **2,585.00**

**E115 DEPOSITIONS**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 1/07/25 | E115 | VERITEXT, DEPOSITION TRANSCRIPTS, INV#7976200 DTD 12/30/2024 FOR TRANSCRIPT RE: THE COLLEGE OF SAINT ROSE BANKRUPTCY FILING CR/MR | 193.05 |
| 1/14/25 | E115 | VERITEXT, DEPOSITION TRANSCRIPTS, INV#7984492 DTD 01/03/2025 FOR TRANSCRIPT RE: BANKRUPTCY FILING CR/MR | 1,486.40 |

**SUB TOTAL** $ **1,679.45**

TOTAL DISBURSEMENTS $ 10,177.23

**TOTAL THIS INVOICE** $ **594,837.73**



Cullen and Dykman LLP
The Omni Building
333 Earle Ovington Blvd, 2nd Floor
Uniondale, NY 11553
T: 516.357.3700
F: 516.357.3792
Tax ID: 11-0658700

THE COLLEGE OF SAINT ROSE
432 WESTERN AVENUE
ALBANY, NY  12203

February 6, 2025

## REMITTANCE

**File Number: 22484-000-3**

**Control Number  7504731**

---

**RE:   BANKRUPTCY FILING**

---

| **BALANCE DUE THIS INVOICE** | **$ 594,837.73** |
|---|---|

---

Please return this page with payment to:

Cullen & Dykman LLP
333 Earle Ovington Blvd, 2nd Floor
Uniondale, NY 11553

## Wire Transfer Instructions:

JP MORGAN CHASE
270 Park Avenue
New York, NY  10017
Account # : 530-931-915
ABA # :  021000021
SWIFT Code:  CHASUS33

For Credit To:
  CULLEN & DYKMAN LLP
  Operating Account
  333 Earle Ovington Blvd, 2nd Floor
  Uniondale, NY 11553

**TERMS: NET 30 DAYS**

FOUNDED 1850

NEW YORK     NEW JERSEY     WASHINGTON DC

## Exhibit G

### Disbursement Summary

| Disbursement | Total |
|---|---:|
| Filing Fees | $2,585.00 |
| Overnight Mail | $2,706.45 |
| On-Line Research/PACER | $230.68 |
| Transcripts | $1,679.45 |
| Postage | $2,524.55 |
| Meals (Auction) | $451.10 |
| **TOTAL:** | **$10,177.23** |