CULLEN & DYKMAN LLP
80 State Street, Suite 900
Albany, New York 12207,
(516) 357-3700
Matthew G. Roseman, Esq.
Bonnie L. Pollack, Esq.
mroseman@cullenllp.com
bpollack@cullenllp.com

*Counsel for The College of Saint Rose*

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK
------------------------------------------------------------- x
                                              :
In re:                                        :   Chapter 11
                                              :
THE COLLEGE OF SAINT ROSE,                    :   Case No. 24-11131 (REL)
                                              :
                                              :
                                              :
                Debtor.                       :
                                              :
------------------------------------------------------------- x

**NOTICE OF MONTHLY FEE STATEMENT FOR DEBTOR'S COUNSEL
FOR THE PERIOD OF FEBRUARY 1, 2025 THROUGH FEBRUARY 28, 2025**

PLEASE TAKE NOTICE that pursuant to the Order of the Bankruptcy Court dated

November 5, 2024 Establishing Procedures for Interim Compensation and Reimbursement of

Expenses of Professionals, the Monthly Fee Statement for Debtor's Counsel for the period of

February 1, 2025 through February 28, 2025 is attached hereto.

Dated: Albany, New York
       March 18, 2025

                                   CULLEN AND DYKMAN LLP
                                   *Counsel for Debtor*

                                   By:   s/ Bonnie Pollack
                                         Matthew G. Roseman, Esq.
                                         Bonnie L. Pollack, Esq.
                                   80 State Street, Suite 900
                                   Albany, New York 12207
                                   (516) 357-3700



Cullen and Dykman LLP
The Omni Building
333 Earle Ovington Blvd, 2nd Floor
Uniondale, NY 11553
T: 516.357.3700
F: 516.357.3792
Tax ID: 11-0658700

THE COLLEGE OF SAINT ROSE                                    March 13, 2025
432 WESTERN AVENUE
ALBANY, NY  12203

## INVOICE SUMMARY

**File Number: 22484-000-3**                        **Control Number  7522270**

**RE: BANKRUPTCY FILING**

FOR PROFESSIONAL SERVICES rendered through February 28, 2025 in connection with the above referenced matter, as more fully detailed on the attached.

| | |
|---|---|
| Professional Services | $ 140,768.00 |
| Disbursements | $ 626.61 |
| **TOTAL THIS INVOICE** | **$ 141,394.61** |



Cullen and Dykman LLP
The Omni Building
333 Earle Ovington Blvd, 2nd Floor
Uniondale, NY 11553
T: 516.357.3700
F: 516.357.3792
Tax ID: 11-0658700

THE COLLEGE OF SAINT ROSE
432 WESTERN AVENUE
ALBANY, NY 12203

March 13, 2025

**File Number: 22484-000-3**

**Control Number  7522270**

---

RE:   **BANKRUPTCY FILING**

**PROFESSIONAL SERVICES**

**B100 GENERAL ADMINISTRATION**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/03/25 | BLP | B100 | | Review and file Master Service List | .30 | 252.00 |
| 2/03/25 | BLP | B100 | | Weekly call with client re all matters | 1.10 | 924.00 |
| 2/03/25 | MGR | B100 | | Conf call with client regarding case status and pressing issues needed to be addressed. | 1.00 | 870.00 |
| 2/03/25 | DV | B100 | | Attended meeting re: pending matters. | 1.10 | 434.50 |
| 2/03/25 | DV | B100 | | Prep for potential campus event and legal ramification (.2); meeting re: same (.5); | .70 | 276.50 |
| 2/04/25 | BLP | B100 | | Comms with client re UST email re bank accounts, designations needed (.2); comms with DV, MR re various issues in case (.3) | .50 | 407.50 |
| 2/04/25 | BLP | B100 | | Call with client and FTI re plan, budget, valuation of personal property for sale | .90 | 733.50 |
| 2/04/25 | BLP | B100 | | Call with BH counsel re plan, personal property, status of sales of campus | .70 | 570.50 |
| 2/04/25 | BLP | B100 | | Comms re COIs for BHs | .10 | 81.50 |
| 2/04/25 | MGR | B100 | | Working group call regarding wind down issues with management and FTI team | 1.00 | 870.00 |
| 2/04/25 | DV | B100 | | Meeting w/ College leadership re: pending matters. | 1.00 | 395.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/04/25 | DV | B100 | | Meeting w/ M. Roseman and B. Pollack to discuss pending matters. | .50 | 197.50 |
| 2/04/25 | DV | B100 | | Revise draft media response. | .20 | 79.00 |
| 2/05/25 | BLP | B100 | | Conference with DV re various ongoing administrative issues in case | .30 | 244.50 |
| 2/07/25 | BLP | B100 | | Comms re COIs, BH additional insured certificates | .20 | 163.00 |
| 2/10/25 | BLP | B100 | | Call with client re title and closing issues, bank accounts, abandonment of inconsequential assets, plan | .90 | 733.50 |
| 2/10/25 | DV | B100 | | Meeting w/ B. Pollack to discuss outstanding items. | .60 | 237.00 |
| 2/10/25 | DV | B100 | | Prepared for and attended legal meeting w/ College leadership. | 1.20 | 474.00 |
| 2/11/25 | BLP | B100 | | Conferences re receivables and strategy in dealing with collection of same | .20 | 163.00 |
| 2/11/25 | BLP | B100 | | Call with client and FTI re personal property valuation, title issues, abandonment issues and Becker contract status | .80 | 652.00 |
| 2/11/25 | DV | B100 | | Emails re: receivable collections/return of funds. | .20 | 79.00 |
| 2/12/25 | BLP | B100 | | Call with DV and K. Levin re receivable issues, strategy re collection | .40 | 326.00 |
| 2/12/25 | DV | B100 | | Meeting w/ B. Pollack and K. Levin re: receivables collections. | .50 | 197.50 |
| 2/13/25 | BLP | B100 | | Conference with DV re winddown items, timing | .70 | 570.50 |
| 2/13/25 | MGR | B100 | | Review agenda and prepare for call w/ client. | .40 | 348.00 |
| 2/13/25 | DV | B100 | | Meeting w/ B. Pollack re: pending matters. | .40 | 158.00 |
| 2/13/25 | DV | B100 | | Emails and telephone calls w/ B. Pollack and J. Richardson re: meeting to discuss action items and agenda for same. | .60 | 237.00 |
| 2/14/25 | BLP | B100 | | Call with client re pre and post closing items required to be undertaken in connection with closings and bankruptcy case | 1.00 | 815.00 |
| 2/14/25 | MGR | B100 | | Conf call regarding work necessary to meet obligations to close college and need to negotiate with Authority for access. | 1.00 | 870.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/14/25 | DV | B100 | | Meeting w/ College leadership to discuss pending matters. | 1.00 | 395.00 |
| 2/18/25 | BLP | B100 | | Call with client and FTI re all matters in bankruptcy | .80 | 652.00 |
| 2/18/25 | BLP | B100 | | Conference with MR re all matters in case, status, strategy | .30 | 244.50 |
| 2/18/25 | DV | B100 | | Meeting w/ College leadership re: pending matters. | .80 | 316.00 |
| 2/19/25 | BLP | B100 | | Call with client and DV re receivable backgrounds, strategy in collecting same | .70 | 570.50 |
| 2/19/25 | BLP | B100 | | Prepare action item list for receivables | .30 | 244.50 |
| 2/19/25 | DV | B100 | | Meeting w/ D. Polley, J. Knapp, and B. Pollack re: receivables collections. | .60 | 237.00 |
| 2/21/25 | MGR | B100 | | Internal call w/ D Vespia and B Pollack regarding open issues and status update | .50 | 435.00 |
| 2/21/25 | MGR | B100 | | Conf call w/ M White regarding status and wind down issues | .50 | 435.00 |
| 2/21/25 | DV | B100 | | Meeting w/ B. Pollack, M. Roseman, and M. White re: authority updates. | 1.00 | 395.00 |
| 2/23/25 | BLP | B100 | | Follow up with client re bank account concerns of UST | .20 | 163.00 |
| 2/24/25 | MGR | B100 | | Conf w/ working group concerning wind down issues and status of sales | 1.20 | 1,044.00 |
| 2/24/25 | DV | B100 | | Emails and telephone call w/ M. White re: JLL materials. | .20 | 79.00 |
| 2/25/25 | BLP | B100 | | Conference with DV re record retention, personal property, closing matters | .30 | 244.50 |
| 2/25/25 | BLP | B100 | | Call with client and FTI re all matters in case, including personal property sales, closing issues and various administration issues | .70 | 570.50 |
| 2/25/25 | MGR | B100 | | Participate in conf call with client regarding college wind down | 1.00 | 870.00 |
| 2/25/25 | DV | B100 | | Prepared for and attended meeting w/ College leadership re: pending matters. | 1.20 | 474.00 |
| 2/26/25 | DV | B100 | | Emails w/ M. White re: Kessler update. | .20 | 79.00 |
| 2/26/25 | DV | B100 | | Revise timeline of case | .40 | 158.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #:  7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/27/25 | DV | B100 | | Emails w/ Kessler re: update meeting. | .20 | 79.00 |
| 2/27/25 | DV | B100 | | Attention to timeline and emails w/ B. Pollack re: same. | .30 | 118.50 |
| 2/28/25 | BLP | B100 | | Conference with DV re receivable collection and Iron Mountain issues | .30 | 244.50 |
| 2/28/25 | BLP | B100 | | Review and revise post-confirmation timeline | .30 | 244.50 |
| 2/28/25 | DV | B100 | | Meeting w/ Kessler re: updates. | .50 | 197.50 |
| 2/28/25 | DV | B100 | | Telephone calls w/ B. Pollack re: pending matters. | .30 | 118.50 |
| 2/28/25 | DV | B100 | | Attention to draft timeline and emails re: same. | .50 | 197.50 |

**TASK SUB TOTAL**     **$ 21,166.00**

**B120B CASH COLLATERAL & DIP FINANCING**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/13/25 | BLP | B120B | | Comms with Summit counsel fee invoice | .10 | 81.50 |
| 2/19/25 | BLP | B120B | | Review and send budget variance report | .20 | 163.00 |

**TASK SUB TOTAL**     **$ 244.50**

**B130B ASSET DISPOSITION, SALE OR RESTRUCTURE**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/03/25 | BLP | B130B | | Meeting with M. Eng re closing matters for president's house, campus, access agreement | .40 | 336.00 |
| 2/03/25 | BLP | B130B | | Conference with M. Eng and DV re title issues re library | .40 | 336.00 |
| 2/03/25 | DV | B130B | | Meeting w/ B. Pollack and M. Eng re: title issue. | .50 | 197.50 |
| 2/03/25 | MSE | B130B | | Review of title report. | .70 | 448.00 |
| 2/03/25 | MSE | B130B | | Conference with B. Pollack re: extension to title objection period. | .20 | 128.00 |

4

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                    March 13, 2025
File Number: 22484-000-3                                    Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/03/25 | MSE | B130B | | Correspondence with D. Vespia re: extension of title objection period. | .10 | 64.00 |
| 2/03/25 | MSE | B130B | | Conference with D. Vespia and B. Pollack re: quiet title issue. | .30 | 192.00 |
| 2/03/25 | MSE | B130B | | Phone call with Authority real estate counsel re: quiet title issue. | .20 | 128.00 |
| 2/04/25 | BLP | B130B | | Comms re transfer tax issues re sales | .20 | 163.00 |
| 2/04/25 | DV | B130B | | Telephone call w/ Sr. Diane re: library deed issue. | .20 | 79.00 |
| 2/04/25 | DV | B130B | | Revised facilities use agreement and emails re: same. | .80 | 316.00 |
| 2/04/25 | DV | B130B | | Review library deed issue and emails re: same. | .80 | 316.00 |
| 2/04/25 | DMM | B130B | | Reviewing and commenting on draft facilities use agreement. | .50 | 197.50 |
| 2/04/25 | MSE | B130B | | Begin review of Becker closing documents. | .40 | 256.00 |
| 2/04/25 | MSE | B130B | | Correspondence with Authority counsel re: extension of title objection period and chain of title issue. | .20 | 128.00 |
| 2/05/25 | BLP | B130B | | Review NYS transfer tax provisions, contracts re same (.3); comms with ME re same (.2) | .50 | 407.50 |
| 2/05/25 | BLP | B130B | | Conferences with ME re title issues, closing matters with Authority, extension of notice period | .40 | 326.00 |
| 2/05/25 | MGR | B130B | | Phone conf w/ M White regarding the recap of call with bondholders counsel and request to schedule a call with the county authority bond underwriters. | .40 | 348.00 |
| 2/05/25 | MGR | B130B | | E-mail w/ attorneys for county authority regarding scheduling a call with bondholders and the county authorities bond underwriters. | .20 | 174.00 |
| 2/05/25 | DV | B130B | | Emails w/ M. Eng, B. Pollack, D. Polley re: Authority extension request. | .30 | 118.50 |
| 2/05/25 | DV | B130B | | Continued review of library deed issue and emails re:same. | .50 | 197.50 |
| 2/05/25 | MSE | B130B | | Correspondence with Authority counsel re: extension of title objection period. | .10 | 64.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/05/25 | MSE | B130B | | Review of NYS transfer tax exemptions and APA re: transfer taxes. | .80 | 512.00 |
| 2/05/25 | MSE | B130B | | Conference with B. Pollack re: transfer tax exemptions. | .20 | 128.00 |
| 2/05/25 | MSE | B130B | | Correspondence with D. Vespia and B. Pollack re: Sisters of St. Joseph title defect. | .10 | 64.00 |
| 2/06/25 | BLP | B130B | | Review and respond to comms re library parcel, deed | .20 | 163.00 |
| 2/06/25 | DV | B130B | | Emails w/ M. Eng, M. White, and Sr. Margie re: library deed issue. | .60 | 237.00 |
| 2/06/25 | DV | B130B | | Telephone call w/ M. White re: library deed issue. | .30 | 118.50 |
| 2/06/25 | DV | B130B | | Emails w/ M. White and M. Eng re: letter granting extension to provide title objections. | .20 | 79.00 |
| 2/06/25 | MSE | B130B | | Phone call with D. Vespia re: quitclaim deed timing. | .20 | 128.00 |
| 2/06/25 | MSE | B130B | | Draft of summary to Sisters of St. Joseph re: quitclaim deed and title issue. | .60 | 384.00 |
| 2/06/25 | MSE | B130B | | Phone call with title company re: Sisters of St. Joseph title issue. | .20 | 128.00 |
| 2/06/25 | MSE | B130B | | Phone call with buyer's counsel re: Sisters of St. Joseph title issue. | .10 | 64.00 |
| 2/06/25 | MSE | B130B | | Review of underlying deeds and tax map re: Sisters of St. Joseph title issue. | .40 | 256.00 |
| 2/07/25 | BLP | B130B | | Review and revise Bill of Sale re Becker property sale and comms with client re same | .40 | 326.00 |
| 2/07/25 | BLP | B130B | | Conferences with M. Eng re library parcel, title issues re same | .30 | 244.50 |
| 2/07/25 | BLP | B130B | | Prepare and distribute notice of sale to Becker of personal property and comms re same | .40 | 326.00 |
| 2/07/25 | BLP | B130B | | Conference with DV, MR, ME re post closing issues re President's house, library deed issues, other sale issues | .50 | 407.50 |
| 2/07/25 | MGR | B130B | | Conf regarding options and resolutions concerning addressing and solving library parcel deed issues. | .50 | 435.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/07/25 | MGR | B130B | | Conf regarding sale of president house and potential resolutions to closing date | .30 | 261.00 |
| 2/07/25 | DV | B130B | | Telephone call and emails w/ M. White re: title issue and outreach to Sisters. | .40 | 158.00 |
| 2/07/25 | DV | B130B | | Internal meeting to discuss to discuss title issues and related matters. | .50 | 197.50 |
| 2/07/25 | MSE | B130B | | Attend video conference with B. Pollack, D. Vespia and M. Roseman to discuss Sisters of St. Joseph title defect. | .50 | 320.00 |
| 2/07/25 | MSE | B130B | | Correspondence with Becker counsel re: post-closing possession. | .10 | 64.00 |
| 2/07/25 | MSE | B130B | | Correspondence with Sisters of St. Joseph counsel re: deed | .10 | 64.00 |
| 2/07/25 | MSE | B130B | | Review of title on authority sale | .30 | 192.00 |
| 2/10/25 | BLP | B130B | | Conferences with ME re authority title notice objection and response (.3); comms re assign of Becker contract to he and spouse (.2) | .50 | 407.50 |
| 2/10/25 | BLP | B130B | | Several comms with authority and client re library deed issues, logistics, title impact, etc. | .50 | 407.50 |
| 2/10/25 | BLP | B130B | | Comms with client and BHs re additional piano sales, funding to BHs | .20 | 163.00 |
| 2/10/25 | BLP | B130B | | Review FTI valuation of personal property on campus | .40 | 326.00 |
| 2/10/25 | KM | B130B | | Responding to question on approval process to transfer real estate interests from not-for-profit corporation to third party. | .40 | 158.00 |
| 2/10/25 | MGR | B130B | | Review and discuss abandonment of certain assets as they provide no benefit to the estate. | .40 | 348.00 |
| 2/10/25 | MGR | B130B | | Review library deed issue and potential resolution of same;discuss internally in preparation for client call. | .60 | 522.00 |
| 2/10/25 | DV | B130B | | Emails re: resolution of title issue. | .80 | 316.00 |
| 2/10/25 | DV | B130B | | Telephone call w/ M. White re: resolution of title issue. | .20 | 79.00 |
| 2/10/25 | MSE | B130B | | Draft of Becker closing documents. | 1.20 | 768.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/10/25 | MSE | B130B | | Correspondence with title/buyer's counsel re: Becker closing documents. | .10 | 64.00 |
| 2/10/25 | MSE | B130B | | Review of title objection letter and review of title corresponding title. | .50 | 320.00 |
| 2/10/25 | MSE | B130B | | Phone call with Authority real estate counsel re: title objections. | .20 | 128.00 |
| 2/10/25 | MSE | B130B | | Correspondence with B. Pollack, M. Roseman and D. Vespia re: title defect. | .10 | 64.00 |
| 2/10/25 | MSE | B130B | | Attend video conference with D. Vespia and client to discus status of closing. | 1.00 | 640.00 |
| 2/10/25 | MSE | B130B | | Correspondence with Becker counsel re: consent to assign APA. | .10 | 64.00 |
| 2/11/25 | BLP | B130B | | Review and revise summary of title objections (.3); comms re status of library deed, logistics and issues re same (.2) | .50 | 407.50 |
| 2/11/25 | MGR | B130B | | Discuss issues concerning title exception letter with team. | .40 | 348.00 |
| 2/11/25 | MGR | B130B | | Review issue of abandoning assets of inconsequential value. | .30 | 261.00 |
| 2/11/25 | MSE | B130B | | Draft of summary of title objections and review of title report. | 1.00 | 640.00 |
| 2/11/25 | MSE | B130B | | Begin draft of response to title objections letter. | 1.20 | 768.00 |
| 2/12/25 | BLP | B130B | | Comms with ME, DV and client re Authority closing issues | .30 | 244.50 |
| 2/12/25 | MGR | B130B | | Phone conf w/ Client and D Vespia regarding conversations had with the Land Authority regarding bond issuance and potential closing date. | .40 | 348.00 |
| 2/12/25 | DV | B130B | | Meeting w/ M. White re: Authority sale update. | .50 | 197.50 |
| 2/12/25 | DV | B130B | | Telephone call w/ B. Pollack re: Authority sale update. | .20 | 79.00 |
| 2/12/25 | DV | B130B | | Emails re: response to title objections. | .20 | 79.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/12/25 | MSE | B130B | | Correspondence with D. Vespia re: Sisters of St. Joseph deed. | .10 | 64.00 |
| 2/12/25 | MSE | B130B | | Correspondence with counsel for Sisters of St. Joseph re: internal approvals. | .10 | 64.00 |
| 2/13/25 | BLP | B130B | | Conference with ME and DV re closing checklist of items, timing of all | .30 | 244.50 |
| 2/13/25 | MGR | B130B | | Review emails and discuss steps necessary to prepare for closing with County Authority | .40 | 348.00 |
| 2/13/25 | DV | B130B | | Emails and meeting w/ B. Pollack and M. Eng re: real estate closing. | .30 | 118.50 |
| 2/13/25 | MSE | B130B | | Teleconference with D. Vespia and B. Pollack re: closing conditions. | .30 | 192.00 |
| 2/14/25 | DV | B130B | | Emails re: Authority assumption of contracts and process re: same. | .40 | 158.00 |
| 2/18/25 | BLP | B130B | | Comms with M. Eng re title notice objection (.2); emails re library deed issues (.2) | .40 | 326.00 |
| 2/18/25 | BLP | B130B | | Comms with Summit re satisfaction of mortgage re president's house | .20 | 163.00 |
| 2/18/25 | MGR | B130B | | Review emails regarding title objections and resolution of deed issue impacting library building. | .40 | 348.00 |
| 2/18/25 | DV | B130B | | Review and respond to emails re: deed from Sisters. | .20 | 79.00 |
| 2/18/25 | DV | B130B | | Review and respond to emails re: Becker sale. | .30 | 118.50 |
| 2/18/25 | DV | B130B | | Review response to title objection letter. | .30 | 118.50 |
| 2/18/25 | MSE | B130B | | Draft of response to title objection letter. | 1.60 | 1,024.00 |
| 2/18/25 | MSE | B130B | | Phone call with Authority real estate counsel re: title objections and closing. | .20 | 128.00 |
| 2/18/25 | MSE | B130B | | Conference with B. Pollack re: title objection notice. | .10 | 64.00 |
| 2/18/25 | MSE | B130B | | Correspondence with Sisters counsel re: canonical approval. | .10 | 64.00 |
| 2/18/25 | MSE | B130B | | Correspondence with buyer's counsel re: Becker closing. | .10 | 64.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/18/25 | MSE | B130B | | Correspondence with B. Pollack re: Becker closing. | .10 | 64.00 |
| 2/18/25 | MSE | B130B | | Begin draft of post-closing possession agreement. | .30 | 192.00 |
| 2/19/25 | BLP | B130B | | Comms with ME and client re Becker closing items | .40 | 326.00 |
| 2/19/25 | BLP | B130B | | Review draft of Becker possession agreement and comms re issues with same (.3); comms re Becker bill of sale for personal property (.2) | .50 | 407.50 |
| 2/19/25 | MGR | B130B | | Review and respond to email regarding bondholder request to reach out to counsel for authority. | .30 | 261.00 |
| 2/19/25 | MGR | B130B | | E-mails regarding possession agreement to allow M White to remain in possession of residence post closing and related issues. | .30 | 261.00 |
| 2/19/25 | DV | B130B | | Emails w/ B. Pollack and M. Eng re: real estate transactions. | .60 | 237.00 |
| 2/19/25 | MSE | B130B | | Correspondence with B. Pollack re: Becker closing. | .10 | 64.00 |
| 2/19/25 | MSE | B130B | | Correspondence with title company re: resolution for Becker closing. | .10 | 64.00 |
| 2/19/25 | MSE | B130B | | Draft of closing statement for Becker closing. | .80 | 512.00 |
| 2/19/25 | MSE | B130B | | Draft and review of post-closing possession agreement. | .90 | 576.00 |
| 2/19/25 | MSE | B130B | | Review of Becker title report and APA re: closing. | .30 | 192.00 |
| 2/19/25 | MSE | B130B | | Correspondence with counsel for Sisters of St. Joseph re: quitclaim deed. | .10 | 64.00 |
| 2/19/25 | MSE | B130B | | Draft of quitclaim deed from Sisters of St. Joseph to CSR for library parcel. | .70 | 448.00 |
| 2/19/25 | MSE | B130B | | Review and edits to Becker closing documents. | .80 | 512.00 |
| 2/20/25 | BLP | B130B | | Conference with ME re closing issues and preparation of checklist for both closings (.2); comms with client re closing items (.2) | .40 | 326.00 |
| 2/20/25 | BLP | B130B | | Comms re Albany Water Board bills, city taxes, for closing | .30 | 244.50 |
| 2/20/25 | MGR | B130B | | Review status email from M White concerning meeting with Authority and discuss issues w/ B Pollack. | .40 | 348.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #:  7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/20/25 | DV | B130B | | Attention to updates from meeting with the Authority and emails re: same. | .40 | 158.00 |
| 2/20/25 | MSE | B130B | | Conference with B. Pollack re: post-closing possession. | .10 | 64.00 |
| 2/20/25 | MSE | B130B | | Draft of closing checklists. | .80 | 512.00 |
| 2/20/25 | MSE | B130B | | Edits to replacement deed. | .20 | 128.00 |
| 2/20/25 | MSE | B130B | | Correspondence with Sisters' counsel and title re: replacement deed. | .10 | 64.00 |
| 2/20/25 | MSE | B130B | | Continue draft of license agreement. | .50 | 320.00 |
| 2/21/25 | BLP | B130B | | Conference with DV and then MR and DV re Authority closing issues | .70 | 570.50 |
| 2/21/25 | BLP | B130B | | Call with client re Authority closing issues | .50 | 407.50 |
| 2/21/25 | DV | B130B | | Emails re: post-closing access agreement. | .20 | 79.00 |
| 2/21/25 | MSE | B130B | | Correspondence with buyer's counsel re: title issues. | .10 | 64.00 |
| 2/21/25 | MSE | B130B | | Conference with B. Pollack re: closing. | .10 | 64.00 |
| 2/21/25 | MSE | B130B | | Edits to closing checklists. | 1.20 | 768.00 |
| 2/21/25 | MSE | B130B | | Review of post-closing lease agreement. | .40 | 256.00 |
| 2/21/25 | MSE | B130B | | Correspondence with Becker counsel re: closing adjournment. | .10 | 64.00 |
| 2/21/25 | MSE | B130B | | Correspondence with Summitbridge counsel re: deed, satisfaction of mortgage and UCC-3s. | .10 | 64.00 |
| 2/23/25 | BLP | B130B | | Letter to JLL re agreement to waive commissions on president's house | .30 | 244.50 |
| 2/23/25 | BLP | B130B | | Review and mark up 2 closing checklists | .30 | 244.50 |
| 2/24/25 | BLP | B130B | | Comms with ME re title/closing checklists and confirmation order provision in same | .20 | 163.00 |
| 2/24/25 | BLP | B130B | | Call with client, DV, ME re lease agreement with Authority post-closing, space needed and issues re same | .50 | 407.50 |
| 2/24/25 | DV | B130B | | Meeting w/ D. Polley and J. Richardson re: facilities use agreement. | .50 | 197.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/24/25 | DV | B130B | | Emails w/ M. White re: Authority open items and meeting to discuss. | .20 | 79.00 |
| 2/24/25 | DV | B130B | | Emails w/ D. Carlos re: use of JLL materials. | .20 | 79.00 |
| 2/24/25 | MSE | B130B | | Draft and review of deed to Authority. | .70 | 448.00 |
| 2/24/25 | MSE | B130B | | Begin draft of settlement statement for Becker closing. | .80 | 512.00 |
| 2/24/25 | MSE | B130B | | Prepare for and attend video conference with CSR team, B. Pollack and D. Vespia to discuss post-closing lease. | .60 | 384.00 |
| 2/24/25 | MSE | B130B | | Review of post-closing lease in advance of call with CSR team to discuss same. | .50 | 320.00 |
| 2/25/25 | BLP | B130B | | Multiple emails regarding Authority issues, closing matters, counsel meeting | .60 | 489.00 |
| 2/25/25 | MGR | B130B | | Conf regarding issues relating to closing and issues regarding employment of college employees. | .60 | 522.00 |
| 2/25/25 | DV | B130B | | Emails w/ M. White re: facilities use agreement. | .20 | 79.00 |
| 2/25/25 | DV | B130B | | Telephone call w/ M. Roseman and B. Pollack re: Authority updates. | .30 | 118.50 |
| 2/25/25 | DV | B130B | | Emails w/ M. Eng and M. White re: meeting w/ Authority counsel to discuss outstanding issues. | .30 | 118.50 |
| 2/25/25 | MSE | B130B | | Conference with B. Pollack re: space agreement and disposal of personal property. | .10 | 64.00 |
| 2/25/25 | MSE | B130B | | Phone call with Authority counsel (T. Owens) re: post-closing license agreement and disposal of personal property. | .20 | 128.00 |
| 2/25/25 | MSE | B130B | | Review of Authority APA re: closing conditions. | .50 | 320.00 |
| 2/25/25 | MSE | B130B | | Draft of email summary re: closing conditions with B. Pollack, M. Roseman and D. Vespia. | .40 | 256.00 |
| 2/25/25 | MSE | B130B | | Finalize closing statement. | .60 | 384.00 |
| 2/25/25 | MSE | B130B | | Correspondence with Becker's counsel re: closing adjustments. | .10 | 64.00 |
| 2/25/25 | MSE | B130B | | Correspondence with Sisters' counsel re: resolution. | .10 | 64.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/25/25 | MSE | B130B | | Correspondence with Authority real estate counsel re: title. | .10 | 64.00 |
| 2/25/25 | MSE | B130B | | Review of partial release of mortgage for President's House. | .20 | 128.00 |
| 2/25/25 | MSE | B130B | | Review of title and data room re: underlying Summitbridge UCC-1s. | .40 | 256.00 |
| 2/25/25 | MSE | B130B | | Correspondence with B. Pollack re: release and Summitbridge UCC-1s. | .10 | 64.00 |
| 2/26/25 | BLP | B130B | | Multiple comms re Becker closing, title matters, closing statement, documents | .70 | 570.50 |
| 2/26/25 | BLP | B130B | | Comms with BHs re satisfactions and UCCs for closings (.2); continued comms with ME and DV re title issues and closing matters (.3) | .50 | 407.50 |
| 2/26/25 | MGR | B130B | | E-mails and internal conversations concerning sale issues with Authority and agenda for call with Authority and their counsel | .40 | 348.00 |
| 2/26/25 | DV | B130B | | Emails w/ re: meeting w/ Authority and agenda for same. | .50 | 197.50 |
| 2/26/25 | DV | B130B | | Discussions w/ K. McDonough re: printer sales and attention to emails re: same. | .20 | 79.00 |
| 2/26/25 | MSE | B130B | | Edits to closing statement. | .40 | 256.00 |
| 2/26/25 | MSE | B130B | | Correspondence with Becker buyer's counsel re: closing statement. | .10 | 64.00 |
| 2/26/25 | MSE | B130B | | Review of Sale Orders re: closing costs. | .20 | 128.00 |
| 2/26/25 | MSE | B130B | | Edits to and review of deed. | .30 | 192.00 |
| 2/26/25 | MSE | B130B | | Review and edits to closing documents for Becker sale. | .50 | 320.00 |
| 2/26/25 | MSE | B130B | | Correspondence with Summitbridge counsel re: wire instructions. | .10 | 64.00 |
| 2/26/25 | MSE | B130B | | Correspondence with M. White and D. Polley re: closing adjustments for Becker sale. | .20 | 128.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/26/25 | MSE | B130B | | Correspondence with Constellation re: Authority closing date. | .10 | 64.00 |
| 2/27/25 | BLP | B130B | | Review and comment on agenda for meeting with Authority (.3); discussion with DV and client re Authority position on personal property, generators (.2) | .50 | 407.50 |
| 2/27/25 | BLP | B130B | | Conference with MR re generators, APA provisions re same (.3); discussion with BH counsel re status of personal property sale issues (.2) | .50 | 407.50 |
| 2/27/25 | MGR | B130B | | Review draft agenda and prepare for meeting with Land Authority | .50 | 435.00 |
| 2/27/25 | DV | B130B | | Attention to agenda for meeting w/ the Authority. | .30 | 118.50 |
| 2/27/25 | DV | B130B | | Telephone calls w/ M. White and B. Pollack re: Authority updates. | .50 | 197.50 |
| 2/27/25 | MSE | B130B | | Edits to and review of deed. | .50 | 320.00 |
| 2/27/25 | MSE | B130B | | Correspondence with title company re: deed. | .10 | 64.00 |
| 2/27/25 | MSE | B130B | | Phone call with B. Pollack re: Excluded Assets. | .20 | 128.00 |
| 2/27/25 | MSE | B130B | | Correspondence with D. Vespia re: Authority agenda. | .20 | 128.00 |
| 2/28/25 | BLP | B130B | | Several conferences with MR, DV, M. Eng re Authority proposal re personal property, generators, leaseback deal to College impact on closing | 1.10 | 896.50 |
| 2/28/25 | BLP | B130B | | Call with client in preparation for call with Authority re personal property sale, lease back issues | .50 | 407.50 |
| 2/28/25 | BLP | B130B | | Call with client and Authority re personal property sale, lease back issues | .80 | 652.00 |
| 2/28/25 | BLP | B130B | | Follow up call with Authority counsel re issues discussed and proposal (.2); comms with client re same (.2) | .40 | 326.00 |
| 2/28/25 | BLP | B130B | | Debrief call with client after Authority call and strategy in dealing with property and leaseback issues | .70 | 570.50 |
| 2/28/25 | MGR | B130B | | Prep call with client in advance of call with County Authority. | .50 | 435.00 |
| 2/28/25 | MGR | B130B | | Call with the Authority (.8) and post call recap call(.5) | 1.30 | 1,131.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/28/25 | DV | B130B | | Meeting to prepare for call with the Authority. | .60 | 237.00 |
| 2/28/25 | DV | B130B | | Meeting w/ Authority re: open items for closing. | 1.00 | 395.00 |
| 2/28/25 | DV | B130B | | Meeting w/ College leadership to discuss meeting with Authority. | .60 | 237.00 |
| 2/28/25 | DV | B130B | | Attention to emails re: Authority purchase of personal property. | .20 | 79.00 |
| 2/28/25 | MSE | B130B | | Edits to deed. | .20 | 128.00 |
| 2/28/25 | MSE | B130B | | Correspondence with title re: deed. | .10 | 64.00 |
| 2/28/25 | MSE | B130B | | Phone call with Authority real estate counsel (P. Goldman) re: closing and title issues. | .20 | 128.00 |
| 2/28/25 | MSE | B130B | | Correspondence with Becker counsel re: good standing and closing adjustments. | .10 | 64.00 |
| 2/28/25 | MSE | B130B | | Correspondence with Summitbridge counsel re: closing adjustments and status of release. | .10 | 64.00 |
| 2/28/25 | MSE | B130B | | Edits to closing statement for Becker. | .20 | 128.00 |
| 2/28/25 | MSE | B130B | | Prepare for and attend video conference with Authority counsel, Authority representatives, CSR, B. Pollack and D. Vespia to discuss closing issues. | 1.00 | 640.00 |
| 2/28/25 | MSE | B130B | | Phone call with P. Goldman re: water meter adjustment. | .10 | 64.00 |
| 2/28/25 | MSE | B130B | | Review of water meter reading form. | .20 | 128.00 |
| 2/28/25 | MSE | B130B | | Review of Sisters' deed. | .10 | 64.00 |

**TASK SUB TOTAL**                                                    **$ 48,754.00**

**B140B RESOLUTION OF CREDITOR ISSUES**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/03/25 | BLP | B140B | | Review client comments to claims chart (.2); discussion with KC re same and issues (.2); review variation in charts (.1) | .50 | 420.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #:  7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/03/25 | KC | B140B | | Reviewing client feedback on claims chart. | .40 | 164.00 |
| 2/03/25 | KC | B140B | | Reviewing scheduled and filed claims. | .70 | 287.00 |
| 2/04/25 | BLP | B140B | | Comms re DOL claim | .20 | 163.00 |
| 2/11/25 | BLP | B140B | | Email to DOL re plan, claim | .20 | 163.00 |
| 2/26/25 | BLP | B140B | | Comms with DOL and client re issues re plan, claim (.3); letter to DOL with proposal (.3) | .60 | 489.00 |
| 2/26/25 | MGR | B140B | | Review and provide comments to draft letter to DOL regarding treatment of claim. | .30 | 261.00 |
| 2/26/25 | DV | B140B | | Reviewed draft letter to DOL. | .20 | 79.00 |

**TASK SUB TOTAL**                                   **$ 2,026.00**

**B160B PLAN & DISCLOSURE STATEMENT**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/04/25 | MGR | B160B | | Conf call with bondholder counsel to discuss plan structure, case status and status of closing of real estate sales. | .60 | 522.00 |
| 2/10/25 | BLP | B160B | | Continued work on plan and disclosure statement | 3.90 | 3,178.50 |
| 2/11/25 | BLP | B160B | | Continued work on plan and disclosure statement | 3.10 | 2,526.50 |
| 2/12/25 | BLP | B160B | | Continued work on plan and disclosure statement | .90 | 733.50 |
| 2/18/25 | BLP | B160B | | Revise plan and DS | .90 | 733.50 |
| 2/19/25 | BLP | B160B | | Continued work on plan and disclosure statement | 1.70 | 1,385.50 |
| 2/19/25 | MGR | B160B | | Review and make comments to disclosure statement | 1.50 | 1,305.00 |
| 2/19/25 | MGR | B160B | | Review and make comments to plan. | 1.20 | 1,044.00 |
| 2/19/25 | MGR | B160B | | Conf w/ B Pollack regarding comments to language in plan and disclosure statement. | .50 | 435.00 |
| 2/20/25 | MGR | B160B | | Continued review and comments to Plan document. | 1.20 | 1,044.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/21/25 | MGR | B160B | | Continued review and comments to draft plan and disclosure statement | 1.50 | 1,305.00 |
| 2/24/25 | BLP | B160B | | Call with MR/DV re plan and disclosure statement, discussion of some items in same (also discussed Authority closing issues and space sharing) | 1.00 | 815.00 |
| 2/24/25 | DV | B160B | | Meeting w/ M. Roseman and B. Pollack to discuss plan and disclosure statement. | 1.00 | 395.00 |
| 2/25/25 | MGR | B160B | | Continued review of plan language and discuss strategy with B Pollack. | .50 | 435.00 |
| 2/26/25 | BLP | B160B | | Revisions to plan and DS | .50 | 407.50 |
| 2/26/25 | BLP | B160B | | Lengthy call with client to walk them through plan and disclosure statement documents and discuss questions on same | 2.00 | 1,630.00 |
| 2/26/25 | MGR | B160B | | Client conf call to review plan and disclosure statement. | 2.20 | 1,914.00 |
| 2/26/25 | DV | B160B | | Meeting w/ College leadership re: Plan and Disclosure Statement. | 2.30 | 908.50 |
| 2/27/25 | BLP | B160B | | Review and comment on plan timeline (.3); email to F. Brennan re provision of plan re governmental claims (.2) | .50 | 407.50 |

**TASK SUB TOTAL**                                                **$ 21,125.00**

**B170B LEASES & EXECUTORY CONTRACTS**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/12/25 | BLP | B170B | | Discussion with client re contract assumption/rejection issues in bankruptcy | .20 | 163.00 |
| 2/14/25 | BLP | B170B | | Prepare email to Authority re issues of contract assumptions | .30 | 244.50 |
| 2/26/25 | BLP | B170B | | Comms with creditor and client re New Constellation contract and termination at closing | .20 | 163.00 |
| 2/26/25 | KM | B170B | | Reviewing question on office equipment lease and responding to CFO. | .30 | 118.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

**TASK SUB TOTAL**                                        **$ 689.00**

**B180B RETENTION/PROFESSIONAL COMPENSATION/FEE**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/03/25 | BLP | B180B | | Comms with professionals re interim fee applications (.3); revise fee chart (.2) | .50 | 420.00 |
| 2/03/25 | BLP | B180B | | Comms with client re fee payments for December for all professionals and calculate same | .30 | 252.00 |
| 2/05/25 | BLP | B180B | | Review and properly categorize January time entries | .80 | 652.00 |
| 2/06/25 | BLP | B180B | | Review and categorize time for monthly statement | .80 | 652.00 |
| 2/06/25 | BLP | B180B | | Comms re payment of Dec fees and prepare invoice re same | .20 | 163.00 |
| 2/11/25 | BLP | B180B | | Work on fee application | 1.40 | 1,141.00 |
| 2/12/25 | BLP | B180B | | Continued work on fee application and ancillary documents | 3.10 | 2,526.50 |
| 2/13/25 | BLP | B180B | | Continued work on fee application, exhibits, order, notice etc | 2.90 | 2,363.50 |
| 2/13/25 | BLP | B180B | | Comms with debtor and professionals re fee applications, timing, numbers for notice | .40 | 326.00 |
| 2/13/25 | BLP | B180B | | Review FTI fee application | .40 | 326.00 |
| 2/13/25 | MGR | B180B | | Review and revise fee application and supporting declaration. | .80 | 696.00 |
| 2/13/25 | DV | B180B | | Reviewed interim fee application. | .20 | 79.00 |
| 2/14/25 | BLP | B180B | | Prepare and file all January fee statements | .60 | 489.00 |
| 2/14/25 | BLP | B180B | | Comms with FTI re fee app (.3); comms with Brennan re fee app (.2) | .50 | 407.50 |
| 2/15/25 | BLP | B180B | | Comms re questions on fee applications by client | .30 | 244.50 |
| 2/18/25 | BLP | B180B | | Finalize and file fee application | 1.40 | 1,141.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #:  7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/18/25 | BLP | B180B | | File and serve all fee applications and comms with UST re same | .50 | 407.50 |
| 2/18/25 | MGR | B180B | | Internal discussions regarding service of interim fee applications. | .30 | 261.00 |
| 2/18/25 | DV | B180B | | Discussions/emails re: interim feel application. | .60 | 237.00 |
| 2/26/25 | BLP | B180B | | Review letter by F. Brennan re retention | .20 | 163.00 |

**TASK SUB TOTAL**                                                                    **$ 12,947.50**

**B185B PREPARATION FOR/ATTEND COURT HEARING**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/05/25 | BLP | B185B | | Attend exclusivity hearing | .50 | 407.50 |

**TASK SUB TOTAL**                                                                    **$ 407.50**

**B210B MOTION PRACTICE**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/05/25 | BLP | B210B | | Prepare and upload order granting exclusivity motion (.2); review and circulate signed order (.1) | .30 | 244.50 |

**TASK SUB TOTAL**                                                                    **$ 244.50**

**B220B OPERATING REPORTS**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/17/25 | BLP | B220B | | Comms with FTI re special counsel designation on MORs | .20 | 163.00 |
| 2/20/25 | BLP | B220B | | Review, file and serve MOR | .50 | 407.50 |

**TASK SUB TOTAL**                                                                    **$ 570.50**

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #:  7522270

## B230A GOVERNANCE ISSUES

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/05/25 | DV | B230A | | Prepared materials for Board meeting. | 1.20 | 474.00 |
| 2/10/25 | MGR | B230A | | Attend and participate in team call with client regarding Board of Trustees meeting and issues related to the plan and wind down process. | 1.00 | 870.00 |
| 2/11/25 | MGR | B230A | | Conf w/ FTI team and College team in preparation for Board of Trustee meeting | 1.00 | 870.00 |
| 2/13/25 | BLP | B230A | | Attend Board meeting to address bankruptcy issues | 1.50 | 1,222.50 |
| 2/13/25 | DV | B230A | | Attended Board meeting. | 1.50 | 592.50 |
| 2/13/25 | MSE | B230A | | Attend Board of Trustees meeting re: sales. | .70 | 448.00 |
| 2/13/25 | RG | B230A | | Review issues re board minutes and governance. | 2.30 | 908.50 |
| 2/14/25 | RG | B230A | | Review issues re board minutes and governance. | 2.50 | 987.50 |
| 2/18/25 | MGR | B230A | | Participate in conf call with FTI and client regarding wind down and open/pressing issues. | .80 | 696.00 |
| 2/25/25 | DV | B230A | | Compile materials for board meeting. | .40 | 158.00 |

**TASK SUB TOTAL**                                   **$ 7,227.00**

## B240B EDUCATION/REGULATORY MATTERS

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/05/25 | DV | B240B | | Emails w/ D. Polley re: student record request. | .10 | 39.50 |
| 2/11/25 | DV | B240B | | Emails w/ M. McLane re: transfer of student records to University at Albany. | .10 | 39.50 |
| 2/11/25 | DV | B240B | | Emails w/ M. McLane re: transcript transfer. | .20 | 79.00 |
| 2/12/25 | DV | B240B | | Emails w/ D. Polley re: USDOE audit update. | .10 | 39.50 |
| 2/12/25 | DV | B240B | | Emails re: completion of transcript transfer to UA and website updates. | .10 | 39.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #:  7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/13/25 | KM | B240B | | Reviewing and providing comments to draft lists of Necessary and Unnecessary documents/materials for record retention. | .90 | 355.50 |
| 2/13/25 | DV | B240B | | Emails w/ J. Richardson re: student record request. | .20 | 79.00 |
| 2/14/25 | DV | B240B | | Emails w/ R. Soebke and J. Richardson re: record request. | .30 | 118.50 |

**TASK SUB TOTAL**                                          **$ 790.00**

**B250B ENDOWMENT/ATTORNEY GENERAL MATTERS**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/03/25 | DV | B250B | | Reviewed and revised cy pres petition | .60 | 237.00 |
| 2/03/25 | DV | B250B | | Emails re: CGA and life insurance transfers in connection w/ same | .40 | 158.00 |
| 2/03/25 | DV | B250B | | Discussion w/ D. Mitacek re: same | .30 | 118.50 |
| 2/03/25 | DMM | B250B | | Reviewing and commenting on Walter Hahn Trust. | .60 | 237.00 |
| 2/03/25 | DMM | B250B | | Research on treatment of CGAs in bankruptcy | 1.80 | 711.00 |
| 2/04/25 | DMM | B250B | | Continued research on CGA treatment and email to B. Pollack and D. Vespia re: same. | .80 | 316.00 |
| 2/05/25 | DMM | B250B | | Drafting board resolution to approve cy pres petition and plan to distribute endowment funds. | .70 | 276.50 |
| 2/06/25 | DV | B250B | | Emails w/ D. Mitacek re: draft petition and exhibit. | .40 | 158.00 |
| 2/06/25 | DMM | B250B | | Email to D. Polley and D. Vespia re: revisions to cy pres petition. | .40 | 158.00 |
| 2/10/25 | BLP | B250B | | Conferences with MR, DV re abandonment of CGA accounts and alternatives | .30 | 244.50 |
| 2/10/25 | DV | B250B | | Meeting to discuss cy pres petition. | .50 | 197.50 |
| 2/10/25 | DV | B250B | | Revised and finalized cy pres petition. | .40 | 158.00 |
| 2/10/25 | DMM | B250B | | Updating cy pres petition with Exhibits. | 1.10 | 434.50 |
| 2/11/25 | DV | B250B | | Emails w/ J. Richardson re: revised petition. | .20 | 79.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/14/25 | DV | B250B | | Prepared cy pres petition and exhibits for filing with NYAG. | 1.20 | 474.00 |
| 2/14/25 | DV | B250B | | Emails w/ D. Polley re: account statements for exhibits to cy pres petition. | .20 | 79.00 |
| 2/14/25 | DMM | B250B | | Email to A. Nitkewicz re: filing order to show cause to request court modify notice requirements for cy pres filing. | .30 | 118.50 |
| 2/18/25 | AN | B250B | | Meeting with DM and BF regarding Cy Pres | .50 | 197.50 |
| 2/18/25 | AN | B250B | | Review of list and notice issues for OSC. | .60 | 237.00 |
| 2/18/25 | DV | B250B | | Finalized cy pres petition for submission to AG and email re: same. | 1.20 | 474.00 |
| 2/18/25 | DMM | B250B | | Drafting affidavit to attach to cy pres petition for D. Polley re: search conducted for endowment and restricted fund agreements and other records. | .70 | 276.50 |
| 2/18/25 | DMM | B250B | | Revising letter to attorney for Est. of Arlene Brown re: request to return remainder amount from CGA. | .90 | 355.50 |
| 2/18/25 | DMM | B250B | | Mtg w/ A. Nitkewicz and B. Fronning re: order to show cause on cy pres | .50 | 197.50 |
| 2/19/25 | DV | B250B | | Emails w/ K. McDonough re: endowment fund. | .20 | 79.00 |
| 2/19/25 | DA | B250B | | Began filling in spreadsheet with email addresses from non-NY residents. | 3.60 | 1,008.00 |
| 2/20/25 | KM | B250B | | Attention to questions from proposed transferee school (Hudson Valley Community College) regarding Second Chance Scholarship Fund; related emails with HVCC's counsel and reviewing draft Cy Pres Petition and relevant exhibit. | 1.40 | 553.00 |
| 2/20/25 | DA | B250B | | Continued compilation of notice list for cy pres | 2.00 | 560.00 |
| 2/21/25 | DA | B250B | | Continued compilation of notice list for cy pres | 3.20 | 896.00 |
| 2/24/25 | DA | B250B | | Continued compilation of notice list for cy pres | 2.30 | 644.00 |
| 2/25/25 | DA | B250B | | Continued compilation of notice list for cy pres | 1.90 | 532.00 |
| 2/26/25 | DA | B250B | | Continued compilation of notice list for cy pres | 2.30 | 644.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/27/25 | DA | B250B | | Continued compilation of notice list for cy pres | .70 | 196.00 |
| 2/27/25 | DA | B250B | | Continued compilation of notice list for cy pres | .40 | 112.00 |

**TASK SUB TOTAL**                                    **$ 11,117.00**

**B260B PENSION PLAN/PBGC ISSUES**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/04/25 | BLP | B260B | | Review and comment on pension plan participant letter | .20 | 163.00 |
| 2/04/25 | DV | B260B | | Meeting to discuss letter to pension plan participants. | .50 | 197.50 |
| 2/04/25 | DV | B260B | | Revised draft letter to pension plan participants and emails re: same. | .30 | 118.50 |
| 2/04/25 | BD | B260B | | Review draft letter (.1); Call w/team to discuss draft letter to plan participants (.5). | .60 | 237.00 |
| 2/04/25 | BD | B260B | | Follow up with Milliman re same | .10 | 39.50 |
| 2/04/25 | BD | B260B | | Review/provide PBGC guarantee limits for letter | .20 | 79.00 |
| 2/05/25 | BLP | B260B | | Several comms re letter to pension plan participants, statutory limits of payment by PBGC | .40 | 326.00 |
| 2/05/25 | DV | B260B | | Telephone call w/ B. Pollack re: notice to pension plan participants and emails re: same. | .30 | 118.50 |
| 2/05/25 | BD | B260B | | Attention to plan termination issues. Communications with college regarding same. | .40 | 158.00 |
| 2/06/25 | BLP | B260B | | Review and respond to comms re pension letter to participants | .20 | 163.00 |
| 2/06/25 | DV | B260B | | Emails w/ J. Knapp and B. Diaz re: letter to pension plan participants and drafting of FAQs. | .30 | 118.50 |
| 2/07/25 | BLP | B260B | | Continued review and discussion of letter to pension plan participants | .20 | 163.00 |
| 2/07/25 | DV | B260B | | Emails re: communication to pension plan participants. | .10 | 39.50 |
| 2/07/25 | BD | B260B | | Draft FAQs re plan termination. | 1.70 | 671.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/10/25 | DV | B260B | | Emails w/ B. Diaz re: FAQ for pension plan participants. | .20 | 79.00 |
| 2/10/25 | BD | B260B | | Communications re notice to plan participants/FAQs. Revise FAQs per client's request. Finalize draft. | .70 | 276.50 |
| 2/11/25 | BD | B260B | | Finalize draft FAQs re plan terminations | .50 | 197.50 |
| 2/12/25 | BLP | B260B | | Comms with PBGC re timing of termination of plan | .20 | 163.00 |
| 2/12/25 | DV | B260B | | Emails re: pension plan termination. | .20 | 79.00 |
| 2/13/25 | BLP | B260B | | Comms re questions on pension plan | .10 | 81.50 |
| 2/13/25 | DV | B260B | | Emails re: payment question. | .10 | 39.50 |
| 2/18/25 | DV | B260B | | Emails w/ D. Polley and D. Mitacek re: CGA. | .30 | 118.50 |
| 2/19/25 | DV | B260B | | Reviewed pension plan termination FAQs. | .30 | 118.50 |
| 2/19/25 | DV | B260B | | Emails w/ B Diaz re: pension plan termination questions. | .20 | 79.00 |
| 2/19/25 | BD | B260B | | Review/provide comments to draft notice to participants. | .50 | 197.50 |
| 2/20/25 | DV | B260B | | Emails re: pension plan termination FAQs. | .20 | 79.00 |
| 2/20/25 | BD | B260B | | Research re forfeitures questions of amounts in excess of $7,000 | .70 | 276.50 |
| 2/20/25 | BD | B260B | | Finalize draft FAQs | 1.00 | 395.00 |
| 2/21/25 | DV | B260B | | Attention to pension plan FAQs. | .20 | 79.00 |
| 2/25/25 | DV | B260B | | Emails w/ B. Diaz re: pension plan termination matters. | .30 | 118.50 |
| 2/25/25 | BD | B260B | | Respond to DV's and BP's plan termination questions | .30 | 118.50 |
| 2/25/25 | BD | B260B | | Finalize research re lump sum distributions | .40 | 158.00 |
| 2/27/25 | DV | B260B | | Reviewed email from PBGC. | .10 | 39.50 |
| 2/28/25 | DV | B260B | | Emails w/ D. Polley re: plan paying agent. | .20 | 79.00 |

**TASK SUB TOTAL**                                                    **$ 5,365.00**

**B270B EMPLOYMENT MATTERS**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/03/25 | BLP | B270B | | Comms with DV re White contract, taxable income, discussion with counsel | .30 | 252.00 |
| 2/03/25 | DV | B270B | | Email to B. Diaz re: extension tax implications | .20 | 79.00 |
| 2/03/25 | DV | B270B | | Telephone call w/ D. Meyers re: same | .30 | 118.50 |
| 2/03/25 | DV | B270B | | Discussion w/ B. Pollack re: same | .20 | 79.00 |
| 2/03/25 | BD | B270B | | Respond to DV's question re president housing and expense reimbursement | .30 | 118.50 |
| 2/04/25 | BLP | B270B | | Comms re issues re J. Richardson employment and WH contract | .20 | 163.00 |
| 2/04/25 | MGR | B270B | | Review emails regarding Jen Richardson compensation proposals and discuss fiduciary concerns and process to have authorized. | .60 | 522.00 |
| 2/04/25 | DV | B270B | | Emails and telephone calls re: employment matter. | 1.20 | 474.00 |
| 2/07/25 | BLP | B270B | | Multiple comms with client re employment and salaries of team going forward, and budget issues | .50 | 407.50 |
| 2/07/25 | DV | B270B | | Emails and telephone call w/ M. White re: employment matter. | .40 | 158.00 |
| 2/07/25 | DV | B270B | | Emails w/ B. Pollack re: employment matter. | .20 | 79.00 |
| 2/07/25 | DV | B270B | | Emails w/ D. Meyers re: White contract extension. | .20 | 79.00 |
| 2/07/25 | DV | B270B | | Emails and telephone call w/ B. Pollack re: employment matter. | .20 | 79.00 |
| 2/08/25 | DV | B270B | | Reviewed emails from M. White re: Richardson compensation. | .20 | 79.00 |
| 2/09/25 | DV | B270B | | Emails w/ M. Roseman and B. Pollack re: employment matter. | .20 | 79.00 |
| 2/11/25 | BLP | B270B | | Review and comment on comms re MW contract | .20 | 163.00 |
| 2/11/25 | DV | B270B | | Email to D. Meyers re: employment agreement for execution. | .20 | 79.00 |
| 2/11/25 | DV | B270B | | Revise employment contract. | .40 | 158.00 |
| 2/12/25 | DV | B270B | | Emails w/ D. Meyers and B. Pollack re: contract extension. | .30 | 118.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/20/25 | DV | B270B | | Emails to J. Stone re: contract extension. | .20 | 79.00 |
| 2/20/25 | DV | B270B | | Reviewed email from M. White re: employment matter. | .10 | 39.50 |
| 2/24/25 | DV | B270B | | Emails re: disclosure of employee information. | .40 | 158.00 |
| 2/25/25 | DV | B270B | | Email to J. Knapp re: requests for employee information. | .20 | 79.00 |
| 2/25/25 | DV | B270B | | Telephone call w/ B. Selchick re: requests for employee information. | .20 | 79.00 |
| 2/26/25 | DV | B270B | | Emails and discussion w/ M. White re: Richardson contract. | .30 | 118.50 |
| 2/28/25 | DV | B270B | | Attention to Richardson employment letter. | .30 | 118.50 |
| 2/28/25 | DV | B270B | | Emails w/ J. Stone re: contract extension. | .20 | 79.00 |

**TASK SUB TOTAL** $ 4,035.50

**B310B RECORDS RETENTION**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/07/25 | DV | B310B | | Emails w/ B. Pollack re: Iron Mountain contract. | .10 | 39.50 |
| 2/11/25 | BLP | B310B | | Update to record retention motion based on comms from client | .30 | 244.50 |
| 2/13/25 | BLP | B310B | | Review list of necessary and unnecessary documents for records retention purposes | .40 | 326.00 |
| 2/13/25 | DV | B310B | | Attention to record retention schedule and emails re: same. | .60 | 237.00 |
| 2/24/25 | BLP | B310B | | Comms with KC re records retention research needed | .20 | 163.00 |
| 2/24/25 | MGR | B310B | | Internal discussions regarding record retention procedures and ability to destroy most documents. | .50 | 435.00 |
| 2/25/25 | BLP | B310B | | Review proposed Iron Mountain contract | .40 | 326.00 |
| 2/25/25 | DV | B310B | | Emails and discussion w/ B. Pollack re: record retention. | .20 | 79.00 |
| 2/25/25 | KC | B310B | | Researching records retention/disposition issue. | 3.20 | 1,312.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/26/25 | KC | B310B | | Continue researching records retention/destruction issue | 1.20 | 492.00 |
| 2/27/25 | BLP | B310B | | Comms with client re record retention issues | .20 | 163.00 |
| 2/28/25 | BLP | B310B | | Comms with client re Iron Mountain reluctance to customize contract terms for record retention | .20 | 163.00 |
| 2/28/25 | DV | B310B | | Emails re: Iron Mountain contract. | .20 | 79.00 |

| | |
|---|---|
| **TASK SUB TOTAL** | **$ 4,059.00** |
| TOTAL PROFESSIONAL SERVICES | $ 140,768.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|---|---|---|---|
| BONNIE L. POLLACK | 68.20 | 816.39 | 55,678.00 |
| KEVIN MCDONOUGH | 3.00 | 395.00 | 1,185.00 |
| MATTHEW G ROSEMAN | 29.70 | 870.00 | 25,839.00 |
| ANDREW NITKEWICZ | 1.10 | 395.00 | 434.50 |
| DINA VESPIA | 54.60 | 395.00 | 21,567.00 |
| DEIRDRE M MITACEK | 8.30 | 395.00 | 3,278.50 |
| DANA APRIGLIANO | 16.40 | 280.00 | 4,592.00 |
| BOZENA DIAZ | 7.40 | 395.00 | 2,923.00 |
| MICHAEL S ENG | 33.00 | 640.00 | 21,120.00 |
| KYRIAKI CHRISTODOULOU | 5.50 | 410.00 | 2,255.00 |
| RYAN GOLDBERG | 4.80 | 395.00 | 1,896.00 |
| **Total** | **232.00** | | **$ 140,768.00** |

**DISBURSEMENTS**

**E107 DELIVERY SERVICES/MESSENGER**

| Date | Task | Description | Amount |
|---|---|---|---|
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#2-351-94368 DTD 01/28/2025 SENT TO: IWAVE INFORMATION SYSTEMS, INC. BP/MR | 44.45 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #: 7522270

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: LISA ENPRAZE 01/2 2/25 BP/MR | 17.44 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: CITY OF ALBANY- 0 1/22/25 BP/MR | 20.53 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: CANON FINANCIAL S ERVICES 01/22/25 BP/MR | 29.01 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: MINTZ, LEVIN, COH N FERRIS 01/22/25 BP/MR | 22.36 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: SUMMITBRIDGE NATI ONAL- INVESTMENT VII LLC 01/22/25 BP/MR | 33.59 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: EVERSHEDS SUTHERL AND 01/22/25 BP/MR | 29.01 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: FRANCIS BRENNAN 0 1/22/25 BP/MR | 23.43 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: FIRSTLIGHT 01/22/ 25 BP/MR | 20.53 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: LCS LANDSCAPES NY 01/22/25 BP/MR | 17.44 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: MARK'S ORGANIC PE ST CONTROL 01/22/25 BP/MR | 23.19 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: TMA SYSTEMS LLC 0 1/22/25 BP/MR | 29.41 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: TRI-COUNTY REFRIG ERATION 01/22/25 BP/MR | 22.36 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: ATTORNEY GENERAL OF THE STATE OF NY 01/22/25 BP/MR | 22.36 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: U.S. SECURITIES A ND EXCHANGE COMMISSION 01/22/25 BP/MR | 22.36 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: DEPARTMENT OF VET ERANS AFFAIRS 01/22/25 BP/MR | 20.53 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: O'CONNELL AND ARO NOWITZ, PC 01/22/25 BP/MR | 17.44 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: EVERSHEDS SUTHERL AND 01/22/25 BP/MR | 22.36 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: MINTZ, LEVIN, COH N, FERRIS 01/22/25 BP/MR | 22.36 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: LEMERY GREISLER L LC 01/22/25 BP/MR | 17.44 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025<br>Control #:  7522270

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: LEMERY GREISLER L LC 01/22/25 BP/MR | 20.53 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: PENSION BENEFIT- GUARANTY CORPORATION 01/22/25 BP/MR | 20.53 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: M&T BANK 01/22/25 BP/MR | 20.53 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: FIRSTLIGHT FIBER, INC.01/22/25 BP/MR | 17.44 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: BROWN NIMEROFF LL C 01/22/25 BP/MR | 17.44 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: FLEISCHER, FLEISC HER 01/22/25 BP/MR | 17.44 |
| 2/26/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-52560 DTD 02/24/2025 SENT TO: KEVIN O'CONNOR 02 /18/25 ME/MR | 17.55 |
| 2/26/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-52560 DTD 02/24/2025 SENT TO: PAUL GOLDMAN 02/1 8/25 ME/MR | 17.55 |

|  |  |
|---|---|
| **SUB TOTAL** | **$ 626.61** |
| TOTAL DISBURSEMENTS | $ 626.61 |
| **TOTAL THIS INVOICE** | **$ 141,394.61** |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

March 13, 2025
Control #:  7522270

**TASK TIME SUMMARY**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| B100 | GENERAL ADMINISTRATION | 32.80 | 21,166.00 |
| B120B | CASH COLLATERAL & DIP FINANCING | .30 | 244.50 |
| B130B | ASSET DISPOSITION, SALE OR RESTRUCTURE | 74.50 | 48,754.00 |
| B140B | RESOLUTION OF CREDITOR ISSUES | 3.10 | 2,026.00 |
| B160B | PLAN & DISCLOSURE STATEMENT | 27.00 | 21,125.00 |
| B170B | LEASES & EXECUTORY CONTRACTS | 1.00 | 689.00 |
| B180B | RETENTION/PROFESSIONAL COMPENSATION/FEE | 16.20 | 12,947.50 |
| B185B | PREPARATION FOR/ATTEND COURT HEARING | .50 | 407.50 |
| B210B | MOTION PRACTICE | .30 | 244.50 |
| B220B | OPERATING REPORTS | .70 | 570.50 |
| B230A | GOVERNANCE ISSUES | 12.90 | 7,227.00 |
| B240B | EDUCATION/REGULATORY MATTERS | 2.00 | 790.00 |
| B250B | ENDOWMENT/ATTORNEY GENERAL MATTERS | 32.60 | 11,117.00 |
| B260B | PENSION PLAN/PBGC ISSUES | 12.20 | 5,365.00 |
| B270B | EMPLOYMENT MATTERS | 8.20 | 4,035.50 |
| B310B | RECORDS RETENTION | 7.70 | 4,059.00 |
| **TOTALS** | | **232.00** | **$ 140,768.00** |

**TASK DISBURSEMENTS SUMMARY**

| Task | Description | Amount |
|------|-------------|--------|
| E107 | DELIVERY SERVICES/MESSENGER | 626.61 |
| **TOTALS** | | **$ 626.61** |



Cullen and Dykman LLP
The Omni Building
333 Earle Ovington Blvd, 2nd Floor
Uniondale, NY 11553
T: 516.357.3700
F: 516.357.3792
Tax ID: 11-0658700

THE COLLEGE OF SAINT ROSE                                           March 13, 2025
432 WESTERN AVENUE
ALBANY, NY  12203

# REMITTANCE

**File Number: 22484-000-3**                          **Control Number  7522270**

---

**RE:   BANKRUPTCY FILING**

---

**BALANCE DUE THIS INVOICE**              **$ 141,394.61**

---

Please return this page with payment to:          Cullen & Dykman LLP
                                                   333 Earle Ovington Blvd, 2nd Floor
                                                   Uniondale, NY 11553

**Wire Transfer Instructions:**

JP MORGAN CHASE                            For Credit To:
270 Park Avenue                               CULLEN & DYKMAN LLP
New York, NY  10017                           Operating Account
Account # : 530-931-915                       333 Earle Ovington Blvd, 2nd Floor
ABA # :  021000021                            Uniondale, NY 11553
SWIFT Code:  CHASUS33

**TERMS: NET 30 DAYS**

FOUNDED 1850

**NEW YORK      NEW JERSEY      WASHINGTON DC**