CULLEN & DYKMAN LLP
80 State Street, Suite 900
Albany, New York 12207,
(516) 357-3700
Matthew G. Roseman, Esq.
Bonnie L. Pollack, Esq.
mroseman@cullenllp.com
bpollack@cullenllp.com

*Counsel for The College of Saint Rose*

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

------------------------------------------------------------- x
                                                              :
In re:                                                        :   Chapter 11
                                                              :
THE COLLEGE OF SAINT ROSE,                                    :   Case No. 24-11131 (REL)
                                                              :
                                                              :
                                                              :
                        Debtor.                               :
                                                              :
------------------------------------------------------------- x

### NOTICE OF MONTHLY FEE STATEMENT FOR DEBTOR'S COUNSEL
### FOR THE PERIOD OF MARCH 1, 2025 THROUGH MARCH 31, 2025

PLEASE TAKE NOTICE that pursuant to the Order of the Bankruptcy Court dated November 5, 2024 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, the Monthly Fee Statement for Debtor's Counsel for the period of March 1, 2025 through March 31, 2025 is attached hereto.

Dated: Albany, New York
       April 17, 2025

                                        CULLEN AND DYKMAN LLP
                                        *Counsel for Debtor*

                                        By:    s/ Bonnie Pollack
                                               Matthew G. Roseman, Esq.
                                               Bonnie L. Pollack, Esq.
                                        80 State Street, Suite 900
                                        Albany, New York 12207
                                        (516) 357-3700

# Cullen | Dykman

Cullen and Dykman LLP
The Omni Building
333 Earle Ovington Blvd, 2nd Floor
Uniondale, NY 11553
T: 516.357.3700
F: 516.357.3792
Tax ID: 11-0658700

THE COLLEGE OF SAINT ROSE
432 WESTERN AVENUE
ALBANY, NY  12203

April 11, 2025

## INVOICE SUMMARY

**File Number: 22484-000-3**

**Control Number  7538838**

---

**RE: BANKRUPTCY FILING**

FOR PROFESSIONAL SERVICES rendered through March 31, 2025 in connection with the above referenced matter, as more fully detailed on the attached.

| | |
|---|---|
| Professional Services | $ 153,354.50 |
| Disbursements | $ 1,472.99 |
| **TOTAL THIS INVOICE** | **$ 154,827.49** |

# Cullen | Dykman

Cullen and Dykman LLP
The Omni Building
333 Earle Ovington Blvd, 2nd Floor
Uniondale, NY 11553
T: 516.357.3700
F: 516.357.3792
Tax ID: 11-0658700

THE COLLEGE OF SAINT ROSE
432 WESTERN AVENUE
ALBANY, NY  12203

April 11, 2025

**File Number: 22484-000-3**

**Control Number  7538838**

---

RE:   **BANKRUPTCY FILING**

**PROFESSIONAL SERVICES**

**B100 GENERAL ADMINISTRATION**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/03/25 | BLP | B100 | | Meeting with DV re receivable collection issues, property sale, CGA account | .50 | 407.50 |
| 3/03/25 | BLP | B100 | | Prepare and file March 1 Master Service list | .30 | 244.50 |
| 3/03/25 | DV | B100 | | Discussion w/ B. Pollack re: CGA accounts. | .20 | 79.00 |
| 3/03/25 | DV | B100 | | Email to D. Polley re: CGA accounts. | .10 | 39.50 |
| 3/03/25 | DV | B100 | | Attention to updated timeline and emails re: same. | .20 | 79.00 |
| 3/03/25 | DV | B100 | | Discussion w/ B. Pollack re: liquidation analysis and attention to emails re: same. | .40 | 158.00 |
| 3/04/25 | BLP | B100 | | Comms with client re CGA reserves, description of same | .30 | 244.50 |
| 3/04/25 | BLP | B100 | | Conferences with D. Vespia re status of all matters, plan distributions, BH collateral issues, closing matters | .60 | 489.00 |
| 3/04/25 | BLP | B100 | | Weekly call with FTI/client re all bankruptcy matters, budget | 1.00 | 815.00 |
| 3/04/25 | MGR | B100 | | Status call with client team and FTI regarding wind down issues | 1.00 | 870.00 |
| 3/04/25 | DV | B100 | | Meeting w/ B. Pollack to discuss pending matters. | .30 | 118.50 |
| 3/04/25 | DV | B100 | | Telephone call w/ M. White re: pending matters. | .40 | 158.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #:  7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/04/25 | DV | B100 | | Attention to updated timeline. | .40 | 158.00 |
| 3/04/25 | DV | B100 | | Meeting w/ College leadership to discuss pending matters. | 1.00 | 395.00 |
| 3/05/25 | DV | B100 | | Prepared updated timeline. | .20 | 79.00 |
| 3/05/25 | DV | B100 | | Reviewed email re: A. Brown CGA distribution. | .20 | 79.00 |
| 3/06/25 | BLP | B100 | | Conference with MR re various outstanding issues in case, timing of closing/plan, administrative issues | .40 | 326.00 |
| 3/06/25 | DV | B100 | | Meeting w/ M. White and M. Roseman to discuss pending matters. | 1.00 | 395.00 |
| 3/06/25 | DV | B100 | | Meeting to discuss post-Effective Date expenses. | 1.00 | 395.00 |
| 3/10/25 | BLP | B100 | | Comms with client re property sale motion and records retention motion | .20 | 163.00 |
| 3/11/25 | BLP | B100 | | Call with client and FTI re status of all administrative matters, closing issues, budget, plan and liquidation analysis | 1.20 | 978.00 |
| 3/11/25 | MGR | B100 | | Call with FTI team and client regarding issues concerning wind down, sales process/proceeds and post closing operational issues. | 1.00 | 870.00 |
| 3/11/25 | DV | B100 | | Meeting w/ College leadership and advisors re: pending matters. | 1.20 | 474.00 |
| 3/12/25 | DV | B100 | | Updated timeline and emails re: same. | .30 | 118.50 |
| 3/17/25 | BLP | B100 | | Conference with DV re plan provisions, letter to contract vendees, utility accounts, etc. | .30 | 244.50 |
| 3/17/25 | DV | B100 | | Meeting w/ B. Pollack to discuss pending matters. | .30 | 118.50 |
| 3/18/25 | BLP | B100 | | Comms with client and UST re Iron Mountain agreement, UST fees (.3); comms with PBGC re personal property list re sale, valuation (.2) | .50 | 407.50 |
| 3/18/25 | BLP | B100 | | Call with client and FTI re all plan and administration matters in case | 1.00 | 815.00 |
| 3/18/25 | MGR | B100 | | Weekly call with administration, FTI and C & D team regarding  wind down issues include plan filing and related motions. | 1.00 | 870.00 |

*Cullen & Dykman LLP*

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #:  7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/18/25 | DV | B100 | | Meeting w/ College leadership re: pending matters. | 1.00 | 395.00 |
| 3/19/25 | BLP | B100 | | Revise plan and case timeline per client request | .20 | 163.00 |
| 3/19/25 | DV | B100 | | Updated timeline. | .30 | 118.50 |
| 3/19/25 | DV | B100 | | Telephone call w/ B. Pollack re: pending matters. | .30 | 118.50 |
| 3/25/25 | DV | B100 | | Meeting and telephone calls w/ B. Pollack to discuss pending matters. | .60 | 237.00 |
| 3/25/25 | DV | B100 | | Meeting w/ College leadership and advisors re: pending matters. | 1.30 | 513.50 |
| 3/26/25 | BLP | B100 | | Discussion with DV and client re CGA accounts, turnover of same, motion to abandon, and discussion of rejection issues and timing of all | .70 | 570.50 |
| 3/26/25 | DV | B100 | | Meeting w/ B. Pollack to discuss pending matters. | .30 | 118.50 |
| 3/26/25 | DV | B100 | | Reviewed CGA account analysis and discussions re: same. | .60 | 237.00 |
| 3/26/25 | DV | B100 | | Prepared for and attended meeting w/ D. Polley and B. Pollack to discuss CGA accounts and related matters. | .90 | 355.50 |
| 3/27/25 | DV | B100 | | Emails w/ D. Polley re: CGA documents. | .20 | 79.00 |
| 3/31/25 | BLP | B100 | | Comms with office of Veterans Affairs re no claim in case, removal from Master Service List and matrix | .20 | 163.00 |

**TASK SUB TOTAL**                                    **$ 13,657.50**

**B120B CASH COLLATERAL & DIP FINANCING**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/05/25 | MGR | B120B | A103 | Prepare for and participate in call regarding extent of bondholder security interest in certain baskets of collateral w/ client and FTI team. | 1.00 | 870.00 |
| 3/18/25 | BLP | B120B | | Comms re final Summit bills, timing of same | .20 | 163.00 |
| 3/31/25 | BLP | B120B | | Comms with client and Summit re Summit final bills | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #:  7538838

**TASK SUB TOTAL** $ 1,196.00

**B130B ASSET DISPOSITION, SALF OR RESTRUCTURE**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/02/25 | BLP | B130B | | Comms with BHs re Authority property deal | .20 | 163.00 |
| 3/03/25 | BLP | B130B | | Comms with BHs, Authority, client re terms of personal property sale, use agreement | .40 | 326.00 |
| 3/03/25 | BLP | B130B | | Review and comms re Becker closing statement, adjustments | .40 | 326.00 |
| 3/03/25 | BLP | B130B | | Comms with ME re authority closing issues, water, property sale | .40 | 326.00 |
| 3/03/25 | BLP | B130B | | Discussion with T. Owens re sale of personal property | .10 | 81.50 |
| 3/03/25 | MGR | B130B | | Review FTI report regarding analysis of personal property and allocation of same;discuss analysis w/ b Pollack. | .60 | 522.00 |
| 3/03/25 | MGR | B130B | | E-mails regarding resolution of personal property issues with county authority. | .30 | 261.00 |
| 3/03/25 | MGR | B130B | | Review emails from authority regarding request to move on expedited basis to purchase personal property (.2); discuss same with B Pollack (.2) | .40 | 348.00 |
| 3/03/25 | DV | B130B | | Telephone call w/ B. Pollack and M. Eng re: Becker sale. | .40 | 158.00 |
| 3/03/25 | DV | B130B | | Emails re: execution of Becker closing documents. | .30 | 118.50 |
| 3/03/25 | MSE | B130B | | Edits to Becker closing statement. | .20 | 128.00 |
| 3/03/25 | MSE | B130B | | Correspondence with Summitbridge counsel re: closing statement and wire instructions. | .10 | 64.00 |
| 3/03/25 | MSE | B130B | | Emails with Becker counsel re: closing statement and closing documents. | .20 | 128.00 |
| 3/03/25 | MSE | B130B | | Correspondence with Authority counsel re: water meter readings. | .10 | 64.00 |
| 3/03/25 | MSE | B130B | | Phone calls with Albany water Department re: scheduling of water meter reading and logistics related to same. | .40 | 256.00 |
| 3/03/25 | MSE | B130B | | Correspondence with D. Polley re: water meter accounts. | .10 | 64.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #:  7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/03/25 | MSE | B130B | | Email and phone call with title company re: water meter reading and water meter searches. | .20 | 128.00 |
| 3/03/25 | MSE | B130B | | Conference with B. Pollack re: water meter reading, closing adjustments and pledge agreement. | .20 | 128.00 |
| 3/03/25 | MSE | B130B | | Edits to and review of Becker closing package. | 1.20 | 768.00 |
| 3/03/25 | MSE | B130B | | Review of pledge agreement. | .20 | 128.00 |
| 3/03/25 | MSE | B130B | | Correspondence with B. Pollack re: pledge agreement. | .10 | 64.00 |
| 3/03/25 | MSE | B130B | | Email to title company re: Sisters of St. Josephs deed and transfer tax forms. | .10 | 64.00 |
| 3/03/25 | MSE | B130B | | Review of Summitbridge partial release. | .10 | 64.00 |
| 3/03/25 | MSE | B130B | | Correspondence with D. Vespia re: Becker closing package and closing instructions. | .30 | 192.00 |
| 3/03/25 | MSE | B130B | | Begin draft of Becker escrow instruction letter. | .30 | 192.00 |
| 3/04/25 | BLP | B130B | | Comms re Becker closing matters, logistics, closing statement | .30 | 244.50 |
| 3/04/25 | BLP | B130B | | Comms with P. Goldman on use agreement issues (.3); comms with M. White re Authority closing logistics (.2) | .50 | 407.50 |
| 3/04/25 | DV | B130B | | Emails w/ T. Morehouse and M. Eng re: Becker closing documents. | .40 | 158.00 |
| 3/04/25 | MSE | B130B | | Correspondence with Summitbridge counsel re: wire instructions. | .10 | 64.00 |
| 3/04/25 | MSE | B130B | | Email to Becker counsel and title company re: escrow instructions. | .20 | 128.00 |
| 3/04/25 | MSE | B130B | | Draft of escrow instruction letter. | 1.00 | 640.00 |
| 3/04/25 | MSE | B130B | | Correspondence with title company re: bill of sale. | .20 | 128.00 |
| 3/04/25 | MSE | B130B | | Review of post-occupancy agreement. | .40 | 256.00 |
| 3/05/25 | BLP | B130B | | Discussions with M. Eng re PH closing, escrows, settlement statement | .40 | 326.00 |
| 3/05/25 | BLP | B130B | | Review and comment on Use agreement with Authority | .40 | 326.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/05/25 | BLP | B130B | | Comms with BHs, client re personal property sale terms and spit of proceeds | .40 | 326.00 |
| 3/05/25 | BLP | B130B | | Continued comms with BHs, client re personal property sale issues and split of proceeds | .30 | 244.50 |
| 3/05/25 | BLP | B130B | | Comms with BZ, FTI re BH collateral and whether certain collections constitute same | .40 | 326.00 |
| 3/05/25 | DV | B130B | | Emails re: Becker closing. | .20 | 79.00 |
| 3/05/25 | DV | B130B | | Emails and telephone calls re: post-occupancy agreement. | 1.30 | 513.50 |
| 3/05/25 | MSE | B130B | | Edits to escrow instruction letter. | .20 | 128.00 |
| 3/05/25 | MSE | B130B | | Phone call with B. Pollack re: Becker closing. | .10 | 64.00 |
| 3/05/25 | MSE | B130B | | Correspondence with title company re: escrow instruction letter. | .10 | 64.00 |
| 3/05/25 | MSE | B130B | | Edits to and review of Becker closing statement. | .30 | 192.00 |
| 3/05/25 | MSE | B130B | | Phone call with title company re: Becker closing statement. | .10 | 64.00 |
| 3/05/25 | MSE | B130B | | Review of Becker closing documents. | .50 | 320.00 |
| 3/05/25 | MSE | B130B | | Correspondence with Summitbridge counsel re: closing statement. | .10 | 64.00 |
| 3/05/25 | MSE | B130B | | Correspondence with Albany Water department re: schedule of water meters. | .30 | 192.00 |
| 3/05/25 | MSE | B130B | | Phone call with P. Goldman re: occupancy agreement. | .20 | 128.00 |
| 3/05/25 | MSE | B130B | | Phone call with SummitBridge re: wire instructions and proceeds. | .10 | 64.00 |
| 3/05/25 | MSE | B130B | | Correspondence with M. White re: Becker closing documents. | .10 | 64.00 |
| 3/05/25 | MSE | B130B | | Phone call with B. Pollack re: post-closing occupancy agreement. | .10 | 64.00 |
| 3/05/25 | MSE | B130B | | Review of post-closing occupancy agreement. | .20 | 128.00 |
| 3/05/25 | MSE | B130B | | Phone call with title company re: M&T release. | .20 | 128.00 |

*Cullen & Dykman LLP*

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #:  7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/05/25 | MSE | B130B | | Update to Authority closing checklist. | .20 | 128.00 |
| 3/05/25 | MSE | B130B | | Begin draft of title affidavit and Authority closing docs. | .20 | 128.00 |
| 3/06/25 | BLP | B130B | | Emails and discussion with ME re sales tax payments on personal property sales (.2); email to both lenders re proceeds of President house sale, payoffs needed for Campus sale (.2) | .40 | 326.00 |
| 3/06/25 | BLP | B130B | | Respond to emails from ME re questions on closing matters (.2); review revisions to use agreement and comment on same (.4) | .60 | 489.00 |
| 3/06/25 | BLP | B130B | | Comms with ME re adjustments to purchase price of Authority sale, making sure monies under use agreement not included in adjustment | .20 | 163.00 |
| 3/06/25 | MGR | B130B | | Review Occupancy Agreement in preparation for call with client regarding issues and concerns. | .50 | 435.00 |
| 3/06/25 | MGR | B130B | | Conf call with client regarding review of Occupancy agreement and response to Authority regarding comments and access issues. | .80 | 696.00 |
| 3/06/25 | MGR | B130B | | Review comments to Occupancy agreement and make revision concerning retention of jurisdiction by USBC | .40 | 348.00 |
| 3/06/25 | DV | B130B | | Meeting w/ Saint Rose team to discuss post-occupancy agreement. | 1.00 | 395.00 |
| 3/06/25 | DV | B130B | | Emails re: draft closing documents and revisions to same. | 1.80 | 711.00 |
| 3/06/25 | DV | B130B | | Revised post-occupancy agreement. | .50 | 197.50 |
| 3/06/25 | MSE | B130B | | Conference with B. Pollack re: bill of sale taxes. | .10 | 64.00 |
| 3/06/25 | MSE | B130B | | Correspondence with Authority counsel re: closing docs. | .10 | 64.00 |
| 3/06/25 | MSE | B130B | | Review and edits to Authority closing checklist. | .20 | 128.00 |
| 3/06/25 | MSE | B130B | | Emails with title company re: closing documents, settlement statement and transfer tax forms. | .20 | 128.00 |
| 3/06/25 | MSE | B130B | | Draft of title affidavit, FIRPTA and other closing documents needed for Authority closing. | 1.50 | 960.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/06/25 | MSE | B130B | | Attend video conference with CSR team, M. Roseman and D. Vespia to discuss post-closing occupancy agreement. | .50 | 320.00 |
| 3/06/25 | MSE | B130B | | Draft of clause in connection with Authority obligations under post-closing occupancy agreement. | .40 | 256.00 |
| 3/07/25 | BLP | B130B | | Prepare bill of sale regarding Authority personal property (.3); comms with ME re use agreement and issues re same (.2) | .50 | 407.50 |
| 3/07/25 | BLP | B130B | | Comms with BH counsel re agreement to split proceeds of personal property (.1); review response (.1); email to MR and DV re same and suggestion (.2) | .40 | 326.00 |
| 3/07/25 | BLP | B130B | | Conference with MR, DV, ME re negotiation of use agreement, terms of same and issue re rest of case regarding same | .50 | 407.50 |
| 3/07/25 | BLP | B130B | | Follow up conference after call with Authority re use agreement negotiations and terms (.3); review revised agreement and comment on same (.3) | .60 | 489.00 |
| 3/07/25 | BLP | B130B | | Review draft closing statement for Authority sale and comment on same | .30 | 244.50 |
| 3/07/25 | BLP | B130B | | Several continued comms with MR, DV, ME re continued negotiation of all agreements with Authority toward closing and impact on other bankruptcy issues | .70 | 570.50 |
| 3/07/25 | MGR | B130B | | Review revised occupancy agreement and discuss changes with team. | .60 | 522.00 |
| 3/07/25 | MGR | B130B | | Phone conf w/ M White regarding received proposal regarding the occupancy agreement to discuss negotiating strategy. | .30 | 261.00 |
| 3/07/25 | MGR | B130B | | Phone conf w/ P Goldman counsel to the Land Authority regarding occupancy agreement and gateway issues. | .40 | 348.00 |
| 3/07/25 | MGR | B130B | | Follow up phone call regarding potential areas of compromise with P Goldman. | .30 | 261.00 |
| 3/07/25 | MGR | B130B | | Review and make revisions to proposed occupancy agreement. | .50 | 435.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #:  7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/07/25 | MGR | B130B | | Continued strategy call w/ Marcia White regarding need for board input regarding occupancy issues. | .30 | 261.00 |
| 3/07/25 | MGR | B130B | | Conf call w/ M White, D Vespia and H Massry (trustee) regarding occupancy agreement and need to insure closing occurs. | .40 | 348.00 |
| 3/07/25 | MGR | B130B | | Phone conf w/ P Goldman regarding changes to the Occupancy agreement and acceptance of 1000 Madison property restrictions. | .30 | 261.00 |
| 3/07/25 | MGR | B130B | | Phone conf w/ M Eng regarding resolution of Occupancy Agreement issues. | .20 | 174.00 |
| 3/07/25 | DV | B130B | | Emails re: Saint Rose comments to post-occupancy agreement and revised same. | .60 | 237.00 |
| 3/07/25 | DV | B130B | | Emails w/ M. Eng re: good standing certificate. | .20 | 79.00 |
| 3/07/25 | DV | B130B | | Meetings and telephone calls re: post-occupancy agreement. | 2.80 | 1,106.00 |
| 3/07/25 | DV | B130B | | Reviewed piano consignment agreement in connection w/ post-occupancy agreement. | .30 | 118.50 |
| 3/07/25 | MSE | B130B | | Edits to closing documents and closing checklist. | .50 | 320.00 |
| 3/07/25 | MSE | B130B | | Correspondence with title company re: closing documents. | .10 | 64.00 |
| 3/07/25 | MSE | B130B | | Correspondence with Authority counsel re: post closing occupancy agreement. | .10 | 64.00 |
| 3/07/25 | MSE | B130B | | Conference with D. Vespia re: post occupancy agreement. | .20 | 128.00 |
| 3/07/25 | MSE | B130B | | Conference with M. Roseman and D. Vespia to discuss post occupancy call. | .10 | 64.00 |
| 3/07/25 | MSE | B130B | | Teleconference with M. White, D. Vespia and M. Roseman to discuss post occupancy agreement. | .10 | 64.00 |
| 3/07/25 | MSE | B130B | | Video conference with Authority counsel, D. Vespia and M. Roseman to discuss post occupancy agreement comments. | .50 | 320.00 |
| 3/07/25 | MSE | B130B | | Review of Bill of Sale. | .10 | 64.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #:  7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/07/25 | MSE | B130B | | Teleconference with M. White, D. Vespia and M. Roseman to discuss response to comments from Authority counsel on post occupancy agreement. | .30 | 192.00 |
| 3/07/25 | MSE | B130B | | Review of closing statement. | .40 | 256.00 |
| 3/07/25 | MSE | B130B | | Review of APA re: time of the essence provisions. | .20 | 128.00 |
| 3/07/25 | MSE | B130B | | Draft of comments to post occupancy agreement. | .60 | 384.00 |
| 3/07/25 | MSE | B130B | | Attend second video conference with Authority counsel, D. Vespia and M. Roseman to discuss responses to post occupancy agreement. | .30 | 192.00 |
| 3/07/25 | MSE | B130B | | Phone call with Authority counsel re: closing statement and occupancy agreement. | .20 | 128.00 |
| 3/08/25 | BLP | B130B | | Continued comms with MR, ME and DV re use agreement negotiations, final terms, personal property issues re same and impact on other bankruptcy matters including record retention motion | .50 | 407.50 |
| 3/08/25 | DV | B130B | | Emails w/ M. Roseman, B. Pollack, and M. Eng re: post occupancy agreement; reviewed and revised same. | 1.20 | 474.00 |
| 3/08/25 | MSE | B130B | | Edits to occupancy agreement. | .40 | 256.00 |
| 3/08/25 | MSE | B130B | | Correspondence with M. Roseman, D. Vespia and B. Pollack re: occupancy agreement. | .20 | 128.00 |
| 3/08/25 | MSE | B130B | | Correspondence with Authority counsel re: occupancy agreement. | .10 | 64.00 |
| 3/09/25 | BLP | B130B | | Review Artist Piano agreement (.2); comms with DV re remaining pianos sand status under agreement (.1); comms with BHs and client re sale of organ, approval needed (.2) | .50 | 407.50 |
| 3/09/25 | BLP | B130B | | Comms with ME and FTI re UST fees for sale (.2); comms with ME re holdbacks for UST fees and Becker amounts from proceeds to BHs (.1) | .30 | 244.50 |
| 3/09/25 | DV | B130B | | Emails w/ B. Pollack re: survey matter. | .20 | 79.00 |
| 3/10/25 | BLP | B130B | | Revisions to property sale motion for further negotiations | 1.10 | 896.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/10/25 | BLP | B130B | | Conference with MR re outstanding items for Authority closing (.2); comms with client, BHs, Summit and JLL re same (.2) | .40 | 326.00 |
| 3/10/25 | BLP | B130B | | Review closing settlement statement (.2) and multiple comms with ME and Authority re items in same and changes needed (.3) | .50 | 407.50 |
| 3/10/25 | BLP | B130B | | Comms with M. Eng and client re 1984 survey for closing affidavit (.2); comms with M. Eng and Authority re sales tax for personal property sale (.2) | .40 | 326.00 |
| 3/10/25 | BLP | B130B | | Comms with Authority re deductions from sale price, provisions of order | .20 | 163.00 |
| 3/10/25 | MGR | B130B | | Review emails and discuss further amendments to the occupancy agreement | .50 | 435.00 |
| 3/10/25 | MGR | B130B | | Review emails regarding distribution of sales proceeds and discuss internally. | .40 | 348.00 |
| 3/10/25 | DV | B130B | | Telephone call w/ M. White re: occupancy agreement. | .20 | 79.00 |
| 3/10/25 | DV | B130B | | Emails re: occupancy agreement. | .60 | 237.00 |
| 3/10/25 | DV | B130B | | Emails re: execution of closing documents. | .30 | 118.50 |
| 3/10/25 | DV | B130B | | Telephone call and meeting w/ M. White and team re: occupancy agreement. | .60 | 237.00 |
| 3/10/25 | DV | B130B | | Telephone call and emails w/ M. Eng re: revisions to occupancy agreement. | .40 | 158.00 |
| 3/10/25 | DV | B130B | | Emails w/ J. Richardson and M. Eng re: removal of equipment in advance of closing. | .20 | 79.00 |
| 3/10/25 | MSE | B130B | | Conference with B. Pollack re: closing statement and wire instructions. | .10 | 64.00 |
| 3/10/25 | MSE | B130B | | Phone calls with Authority counsel re: closing statement. | .20 | 128.00 |
| 3/10/25 | MSE | B130B | | Correspondence with Summitbridge counsel re: status of mortgage release. | .10 | 64.00 |
| 3/10/25 | MSE | B130B | | Prepare signature page package for client to sign for Authority closing. | .50 | 320.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/10/25 | MSE | B130B | | Draft of comments to closing statement. | .70 | 448.00 |
| 3/10/25 | MSE | B130B | | Draft of escrow instruction letter. | .60 | 384.00 |
| 3/10/25 | MSE | B130B | | Phone call with D. Vespia re: occupancy agreement. | .10 | 64.00 |
| 3/10/25 | MSE | B130B | | Edits to occupancy agreement. | .20 | 128.00 |
| 3/10/25 | MSE | B130B | | Correspondence with Authority counsel re: post-closing | .10 | 64.00 |
| 3/11/25 | BLP | B130B | | Discussion with M. Eng re property sale motion and Authority comments to bill of sale (.2) comms with M. Eng re renewed request of Authority for BH collateral release and logistical issues re same (.2) | .40 | 326.00 |
| 3/11/25 | BLP | B130B | | Comms with M. Eng re closing documents, missing documents, closing status (.4); comms with JLL re commissions, amount, orders (.1) | .40 | 326.00 |
| 3/11/25 | BLP | B130B | | Comms with Authority re changes to bill of sale (.2); comms with client re same (.1); comms with Summit counsel and team re Summit payoff, reserve return (.2) | .50 | 407.50 |
| 3/11/25 | BLP | B130B | | Comms with BHs re present draft of closing statement for Authority sale (.1); discussion with M. Eng re Authority email to BHs re release of liens, Summit payoff calculation and issues with same (.2) comms with client re insureing vehicles pending approval of sale (.1) | .40 | 326.00 |
| 3/11/25 | JAM | B130B | | Meeting with President White to execute campus sale closing documents | 1.00 | 395.00 |
| 3/11/25 | MGR | B130B | | Review email and phone conf w/. P Goldman attorney for Land Authority concerning post closing operational issues including security, use of personal property and access to campus. | .40 | 348.00 |
| 3/11/25 | MGR | B130B | | Phone conf w/ M White regarding my conversation w/ P Goldman and post closing operational issues on the campus. | .30 | 261.00 |
| 3/11/25 | DV | B130B | | Prepared closing documents. | .30 | 118.50 |
| 3/11/25 | DV | B130B | | Meeting w/ M. White to execute closing documents. | 1.00 | 395.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/11/25 | DV | B130B | | Emails w/ B. Pollack re: use of vehicles prior to approval of sale of personal property. | .20 | 79.00 |
| 3/11/25 | DV | B130B | | Meeting w/ M. White and Kessler re: Authority updates. | .50 | 197.50 |
| 3/11/25 | MSE | B130B | | Review of surveys. | .20 | 128.00 |
| 3/11/25 | MSE | B130B | | Correspondence with D. Polley re: survey affidavit. | .10 | 64.00 |
| 3/11/25 | MSE | B130B | | Correspondence with Authority counsel re: survey affidavit. | .10 | 64.00 |
| 3/11/25 | MSE | B130B | | Edits to and review of closing statement. | .50 | 320.00 |
| 3/11/25 | MSE | B130B | | Correspondence with Albany Water Department re: meter reads. | .20 | 128.00 |
| 3/11/25 | MSE | B130B | | Edits to  closing documents. | .30 | 192.00 |
| 3/11/25 | MSE | B130B | | Edits to escrow instruction letter. | .40 | 256.00 |
| 3/11/25 | MSE | B130B | | Review of bill of sale. | .10 | 64.00 |
| 3/11/25 | MSE | B130B | | Review of title report and legal descriptions. | .50 | 320.00 |
| 3/11/25 | MSE | B130B | | Attend video conference with CSR team, FTI, M. Roseman, D. Vespia and B. Pollack to discuss closing and related issues. | 1.10 | 704.00 |
| 3/11/25 | MSE | B130B | | Phone call with Authority counsel re: M&T mortgage release. | .20 | 128.00 |
| 3/11/25 | MSE | B130B | | Review of execution version of occupancy agreement. | .20 | 128.00 |
| 3/12/25 | BLP | B130B | | Several comms with team and Summit counsel re issues with Summit payoff calculation | .70 | 570.50 |
| 3/12/25 | BLP | B130B | | Discussions with M. Eng re Summit payoff numbers and issues (2); comms with team re closing documents and sales tax issues (.3) | .50 | 407.50 |
| 3/12/25 | BLP | B130B | | Several comms with team re calculation of Summit payoff (.3); email to BHs with settlement statement and information re payoff calculation (.2) | .50 | 407.50 |
| 3/12/25 | BLP | B130B | | Review and comment on drafts of final closing settlement statement | .40 | 326.00 |

*Cullen & Dykman LLP*

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/12/25 | MGR | B130B | | Internal discussions regarding pay-off numbers from DIP lender and impact on closing and conf call with client regarding calculations of DIP lender pay -off amount. | .80 | 696.00 |
| 3/12/25 | MGR | B130B | | Phone conf w/ P Goldman regarding use agreemnt for vehicles and related issues. | .30 | 261.00 |
| 3/12/25 | MGR | B130B | | E-mails w/ M White regarding conversation w/ P Goldman and concerns of country executive relayed by P Goldman. | .30 | 261.00 |
| 3/12/25 | MGR | B130B | | Conf w/ M Eng regarding open issues regarding closing sale of campus transaction. | .30 | 261.00 |
| 3/12/25 | DV | B130B | | Emails and meeting to discuss open items for sale to Authority. | 1.20 | 474.00 |
| 3/12/25 | DV | B130B | | Prepared Vehicle Use Agreement. | .40 | 158.00 |
| 3/12/25 | DV | B130B | | Emails w/ M. Eng re: closing documents. | .20 | 79.00 |
| 3/12/25 | MSE | B130B | | Edits to and revise closing statement. | 1.60 | 1,024.00 |
| 3/12/25 | MSE | B130B | | Phone calls with Authority counsel re: release of wires. | .20 | 128.00 |
| 3/12/25 | MSE | B130B | | Correspondence with title company re: wire instructions. | .10 | 64.00 |
| 3/12/25 | MSE | B130B | | Conference with M. Roseman on closing statement. | .20 | 128.00 |
| 3/12/25 | MSE | B130B | | Correspondence with D. Polley re: Bill of Sale and tax filing. | .20 | 128.00 |
| 3/12/25 | MSE | B130B | | Video conference with D. Polley, M. White, M. Roseman and B. Pollack to discuss bill of sale and payoff letter. | .40 | 256.00 |
| 3/12/25 | MSE | B130B | | Phone call with Summitbridge counsel re: payoff calculations. | .30 | 192.00 |
| 3/12/25 | MSE | B130B | | Review of interest statement. | .30 | 192.00 |
| 3/12/25 | MSE | B130B | | Phone call with Authority counsel re: closing statement calculations and payoff letter. | .40 | 256.00 |
| 3/12/25 | MSE | B130B | | Conference with B. Pollack re: closing statement calculations. | .20 | 128.00 |
| 3/13/25 | BLP | B130B | | Conferences re closing status and fundings | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #:  7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/13/25 | BLP | B130B | | Review and comment on vehicle use agreement | .30 | 244.50 |
| 3/13/25 | KM | B130B | | Reviewing and revising initial draft of a Vehicle Use Agreement with the Pine Hills Authority. | 1.50 | 592.50 |
| 3/13/25 | MGR | B130B | | Review vehicle use agreement and email Paul Goldman attorney for land authority regarding same. | .60 | 522.00 |
| 3/13/25 | DV | B130B | | Reviewed and revised vehicle use agreement and emails re: same. | .60 | 237.00 |
| 3/13/25 | DV | B130B | | Emails re: campus sale. | .20 | 79.00 |
| 3/13/25 | DV | B130B | | Emails re: Occupancy Agreement. | .20 | 79.00 |
| 3/13/25 | MSE | B130B | | Review of signed closing documents. | .50 | 320.00 |
| 3/13/25 | MSE | B130B | | Correspondence with title company re: release of wires. | .20 | 128.00 |
| 3/13/25 | MSE | B130B | | Review of revised closing statement. | .20 | 128.00 |
| 3/13/25 | MSE | B130B | | Correspondence with title company authorizing release of closing documents. | .10 | 64.00 |
| 3/13/25 | MSE | B130B | | Correspondence with M. White and team re: closing. | .10 | 64.00 |
| 3/13/25 | MSE | B130B | | Correspondence with D. Vespia re: post occupancy agreement payments. | .10 | 64.00 |
| 3/13/25 | MSE | B130B | | Review of Purchaser compiled closing documents. | .20 | 128.00 |
| 3/14/25 | DV | B130B | | Emails re: Vehicle Use Agreement. | .20 | 79.00 |
| 3/14/25 | DV | B130B | | Emails w/ M. Eng and D. Polley re: Occupancy Agreement. | .20 | 79.00 |
| 3/14/25 | MSE | B130B | | Correspondence with Authority counsel re: occupancy agreement payments and insurance. | .10 | 64.00 |
| 3/14/25 | MSE | B130B | | Correspondence with D. Vespia re: occupancy agreement payments and insurance. | .10 | 64.00 |
| 3/19/25 | MSE | B130B | | Review of Summitbridge UCC-3s. | .10 | 64.00 |
| 3/19/25 | MSE | B130B | | Correspondence with Summitbridge counsel re: UCC-3s. | .10 | 64.00 |

**TASK SUB TOTAL**                                             **$ 48,970.50**

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

## B140B RESOLUTION OF CREDITOR ISSUES

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/03/25 | BLP | B140B | | Comms with S. Miller (IRS) and client re 941 returns and IRS claim issues | .50 | 407.50 |
| 3/03/25 | MGR | B140B | | Review emails regarding 941 tax returns | .20 | 174.00 |
| 3/04/25 | BLP | B140B | | Comms S. Miller re IRS claim issues, 941 returns | .20 | 163.00 |
| 3/05/25 | BLP | B140B | | Discussion with S. Miller-IRS- re 941 returns deposits made and whether IRS is filing claim | .20 | 163.00 |
| 3/19/25 | BLP | B140B | | Comms with DOL re offer to satisfy claim | .20 | 163.00 |
| 3/25/25 | BLP | B140B | | Comms with DOL re claim, proposal to resolve same | .10 | 81.50 |
| 3/26/25 | BLP | B140B | | Review old comms with BH counsel re calculation of claim (.2); comms with client re same (.2) | .40 | 326.00 |
| 3/26/25 | MGR | B140B | | Review emails regarding reconciliation of bondholder claims. | .50 | 435.00 |
| 3/31/25 | DV | B140B | | Reviewed HHS claim. | .20 | 79.00 |

**TASK SUB TOTAL**                                      **$ 1,992.00**

## B160B PLAN & DISCLOSURE STATEMENT

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/03/25 | BLP | B160B | | Call with FTI re liquidation analysis discussion for plan | 1.00 | 815.00 |
| 3/03/25 | BLP | B160B | | Comms with B. Zimmerman, M. Eng and FTI re BH collateral questions for plan purposes | .40 | 326.00 |
| 3/04/25 | BLP | B160B | | Several comms re BH collateral and property split under plan | .40 | 326.00 |
| 3/04/25 | BLP | B160B | | Lengthy call with FTI re liquidation analysis discussion, split of collateral, issues re same | 1.20 | 978.00 |
| 3/04/25 | BLP | B160B | | Further conferences with MR and comms with FTI/client re BH collateral issues for plan | .50 | 407.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/04/25 | MGR | B160B | | Conf w/ B Pollack regarding plan structure and treatment of bondholder claims and classes | .50 | 435.00 |
| 3/04/25 | MGR | B160B | | Conf call with FTI team regarding cash flow through year end and issues with the extent of bondholders lien and collateral, treatment of claims lien under drafted plan | 1.00 | 870.00 |
| 3/04/25 | DV | B160B | | Meeting w/ D. Polley and FTI to discuss liquidation analysis. | 1.20 | 474.00 |
| 3/05/25 | BLP | B160B | | Call with FTI re BH collateral and liquidation analysis for plan | 1.00 | 815.00 |
| 3/05/25 | DV | B160B | | Prepared for and attended meeting w/ D. Polley and FTI re: liquidation analysis. | .70 | 276.50 |
| 3/06/25 | BLP | B160B | | Comms with MR re post-effective date expenses calculation (.2); conference with MR re post-effective date plan administrator and issues re same (.4) | .60 | 489.00 |
| 3/06/25 | MGR | B160B | | Conf call with FTI team regarding wind down budget and structure of potential plan administrator, including review of post effective date matters that need to be accounted for. | .80 | 696.00 |
| 3/06/25 | MGR | B160B | A105 | Conf w/ B Pollack regarding modifications to plan and need for plan administrator. | .40 | 348.00 |
| 3/07/25 | BLP | B160B | | Begin reworking of plan re conferences on various concepts, including plan administrator | 1.30 | 1,059.50 |
| 3/07/25 | BLP | B160B | | Comms with MR re post-effective date budget, plan administrator, UST fees | .40 | 326.00 |
| 3/10/25 | MGR | B160B | | Review client comments to plan of liquidation. | .40 | 348.00 |
| 3/10/25 | MGR | B160B | | Review client comments to disclosure statement. | .60 | 522.00 |
| 3/10/25 | DV | B160B | | Reviewed client comments to plan and disclosure statement. | .20 | 79.00 |
| 3/11/25 | BLP | B160B | | Review client comments to plan and DS | .40 | 326.00 |
| 3/13/25 | BLP | B160B | | Conferences re plan administrator parameters for plan | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 3/13/25 | MGR | B160B | | Discuss plan administrator structure w/ B Pollack for revised plan. | .40 | 348.00 |
| 3/14/25 | BLP | B160B | | Comms with FTI re timing of plan distributions, UST fees | .30 | 244.50 |
| 3/14/25 | BLP | B160B | | Revisions to plan and disclosure statement for plan administrator, client comments, and other changes | 2.20 | 1,793.00 |
| 3/16/25 | BLP | B160B | | Continued work on Plan and disclosure statement revisions | 1.90 | 1,548.50 |
| 3/16/25 | MGR | B160B | | Initial review of Plan of liquidation | 1.00 | 870.00 |
| 3/16/25 | MGR | B160B | | Initial review of disclosure statement. | .80 | 696.00 |
| 3/16/25 | DV | B160B | | Reviewed revised Plan documents. | .40 | 158.00 |
| 3/17/25 | BLP | B160B | | Draft plan administrator agreement | .90 | 733.50 |
| 3/17/25 | BLP | B160B | | Review and discuss MR and DV comments to revised plan | .50 | 407.50 |
| 3/17/25 | BLP | B160B | | Continued plan and DS revisions | .60 | 489.00 |
| 3/17/25 | BLP | B160B | | Review and comment on comms with Education department re plan provisions | .20 | 163.00 |
| 3/17/25 | MGR | B160B | | Further review and revision to plan | 1.30 | 1,131.00 |
| 3/17/25 | MGR | B160B | | Further review and revision of disclosure statement. | .80 | 696.00 |
| 3/17/25 | MGR | B160B | | Conf w/ B Pollack regarding proposed changes to definitions relating to bond holder claims and additional revisions to plan language | .50 | 435.00 |
| 3/17/25 | MGR | B160B | | Review plan administrator agreement. | .60 | 522.00 |
| 3/17/25 | DV | B160B | | Reviewed and revised draft plan and disclosure statement. | 2.30 | 908.50 |
| 3/17/25 | DV | B160B | | Emails w/ NYSED re: draft language for plan re: charter. | .30 | 118.50 |
| 3/17/25 | DV | B160B | | Reviewed revisions to plan documents and emails re: same. | .50 | 197.50 |
| 3/18/25 | BLP | B160B | | Call with FTI re plan distributions, liquidation analysis and changes needed to same | .70 | 570.50 |
| 3/18/25 | BLP | B160B | | Revise plan administrator agreement | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/18/25 | MGR | B160B | | Conf call with FTI team to review liquidation analysis for plan. | .50 | 435.00 |
| 3/18/25 | MGR | B160B | | Review plan administrator agreement and provide comments. | .70 | 609.00 |
| 3/18/25 | DV | B160B | | Emails w/ M. White and B. Pollack re: timeline for filing Plan. | .30 | 118.50 |
| 3/19/25 | MGR | B160B | | Review and plan administrator agreement and email regarding same. | .50 | 435.00 |
| 3/20/25 | MGR | B160B | | Review Plan Administrator Agreement in preparation for call with proposed Plan administrator and client. | .30 | 261.00 |
| 3/20/25 | DV | B160B | | Reviewed Plan Administration Agreement and emails re: same. | .30 | 118.50 |
| 3/20/25 | DV | B160B | | Meeting w/ M. White, D. Polley, and M. Roseman to discuss Plan Administrator Agreement and related matters. | .50 | 197.50 |
| 3/20/25 | DV | B160B | | Emails w/ AAG re: endowment language for Plan and Disclosure Statement. | .30 | 118.50 |
| 3/20/25 | DMM | B160B | | Attention to disclosure plan statement. | .20 | 79.00 |
| 3/21/25 | MGR | B160B | | Review client comments to the disclosure statement. | .50 | 435.00 |
| 3/21/25 | MGR | B160B | | Review client comments to the plan | .80 | 696.00 |
| 3/24/25 | MGR | B160B | | Prepare for conf call with client regarding review of plan documents. | .80 | 696.00 |
| 3/24/25 | DV | B160B | | Emails w/ M. White and B. Pollack re: meeting to discuss Plan and Disclosure Statement. | .20 | 79.00 |
| 3/25/25 | BLP | B160B | | Review client changes to plan and DS | .30 | 244.50 |
| 3/25/25 | BLP | B160B | | Conference with DV re plan, DS, plan administrator agreement and issues | .40 | 326.00 |
| 3/25/25 | BLP | B160B | | Call with client re plan and DS, comments, strategy discussion | 1.00 | 815.00 |
| 3/25/25 | BLP | B160B | | Further call with client and FTI re plan, liquidation analysis, distribution analysis | 1.00 | 815.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/25/25 | BLP | B160B | | Revisions to plan documents per discussions with client and FTI | 1.50 | 1,222.50 |
| 3/25/25 | MGR | B160B | | Participate in conf call with client to review plan and disclosure statement | 1.00 | 870.00 |
| 3/25/25 | MGR | B160B | | Participate in conf call with FTI team to review disclosures and wind down budget/liquidation analysis | 1.00 | 870.00 |
| 3/25/25 | DV | B160B | | Meeting to discuss comments to Plan and Disclosure Statement. | 1.00 | 395.00 |
| 3/25/25 | DV | B160B | | Reviewed revised Plan, Disclosure Statement, and Plan Administrator Agreement. | .40 | 158.00 |
| 3/26/25 | BLP | B160B | | Continued work on plan documents and distribution analysis issues | 1.60 | 1,304.00 |
| 3/26/25 | BLP | B160B | | Comms with FTI re analysis and changes needed for plan | .20 | 163.00 |
| 3/26/25 | BLP | B160B | | Review FB comments to plan administrator agreement and change accordingly (.2); comms with FB re scheduling of plan, DS and orders to be prepared by Court (.2) | .40 | 326.00 |
| 3/26/25 | MGR | B160B | | Review amended liquidation analysis. | .50 | 435.00 |
| 3/27/25 | BLP | B160B | | Revise all plan documents based on comms with client/FTI (2 turns of the documents) | 3.40 | 2,771.00 |
| 3/27/25 | BLP | B160B | | Discussion with FTI re amounts for DS from analysis (.3); discussion with DV re compensation under PAA (.2) | .50 | 407.50 |
| 3/27/25 | MGR | B160B | | Review disclosure statement in preparation with a call with client to review. | .60 | 522.00 |
| 3/27/25 | MGR | B160B | | Review plan in preparation for call with client to review same. | .40 | 348.00 |
| 3/27/25 | MGR | B160B | | Conf call with client regarding review and explanation of plan and disclosure statement. | 1.00 | 870.00 |
| 3/27/25 | MGR | B160B | | Review plan administrator agreement and discuss need for board resolution to change signatory on accounts. | .40 | 348.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/27/25 | DV | B160B | | Emails w/ M. White, D. Polley, and B. Pollack re: Plan Administrator Agreement. | .80 | 316.00 |
| 3/27/25 | DV | B160B | | Emails w/ B. Pollack re: revisions to Plan documents. | .50 | 197.50 |
| 3/27/25 | DV | B160B | | Reviewed revised Plan Administrator Agreement. | .20 | 79.00 |
| 3/31/25 | MGR | B160B | | Prepare for board of trustee meeting concerning the plan and disclosure statement. | .70 | 609.00 |

**TASK SUB TOTAL**                                                          **$ 41,125.50**

## B170B LEASES & EXECUTORY CONTRACTS

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/11/25 | BLP | B170B | | Begin review of rejection motion (.2); comms with KC re changes needed to same (.2) | .40 | 326.00 |
| 3/11/25 | KC | B170B | | Draft motion to reject leases. | 4.10 | 1,681.00 |
| 3/13/25 | KC | B170B | | Review revisions to rejection motion and Confer with B.Pollack re: the same. | .30 | 123.00 |
| 3/14/25 | MGR | B170B | | Review motion to reject executory contracts and comments regarding same. | .50 | 435.00 |
| 3/14/25 | MGR | B170B | | Review letter to contract vendees subject to rejection motion and comments to same. | .30 | 261.00 |
| 3/14/25 | MGR | B170B | | E-mails regarding status of vehicle use agreement and circulate execution copies | .30 | 261.00 |
| 3/14/25 | MGR | B170B | | Follow up emails w/ P Goldman regarding status of vehicle use agreement. | .20 | 174.00 |
| 3/15/25 | DV | B170B | | Emails w/ D. Polley and B. Pollack re: vendor termination letter. | .20 | 79.00 |
| 3/15/25 | DV | B170B | | Reviewed vendor termination letter. | .20 | 79.00 |
| 3/16/25 | BLP | B170B | | Review and revise letter to contract vendees re termination | .20 | 163.00 |
| 3/16/25 | DV | B170B | | Reviewed revised vendor termination letter. | .20 | 79.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/17/25 | BLP | B170B | | Comms with client re motion to reject | .20 | 163.00 |
| 3/17/25 | DV | B170B | | Email to D. Polley re: vendor letter. | .20 | 79.00 |
| 3/18/25 | BLP | B170B | | Comms with client re rejection motion, contract questions and issues | .30 | 244.50 |
| 3/18/25 | DV | B170B | | Reviewed comments to motion to reject contracts. | .20 | 79.00 |
| 3/25/25 | BLP | B170B | | Review client rejection list of contracts for motion (.2); comms with client re rejection list (.2) | .40 | 326.00 |
| 3/26/25 | BLP | B170B | | Conference with MR re lease rejection issues, timing | .20 | 163.00 |
| 3/26/25 | MGR | B170B | | Discuss rejection of contract issues w/ B Pollack | .20 | 174.00 |
| 3/27/25 | BLP | B170B | | Revisions to rejection motion based on discussions with client | .80 | 652.00 |
| 3/31/25 | BLP | B170B | | Finalize and file rejection motion | .50 | 407.50 |
| 3/31/25 | BLP | B170B | | Discussion with court re amended notice of hearing needed (.1); prepare and file same (.2) | .30 | 244.50 |

**TASK SUB TOTAL**                                                       **$ 6,193.50**

**B180B RETENTION/PROFESSIONAL COMPENSATION/FEE**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/03/25 | BLP | B180B | | Revise fee chart for January fees and comms with client re same | .30 | 244.50 |
| 3/05/25 | BLP | B180B | | Review UST response to fee application (.4); comms with UST re call to discuss same (.1) | .50 | 407.50 |
| 3/07/25 | BLP | B180B | | Discussion with UST re fee application comments, reduction in fees (.2); comms with UST, FTI, Brennan re Ledes request, allowance and dealing with others at next hearing if needed (.2) | .40 | 326.00 |
| 3/08/25 | BLP | B180B | | Comms with FTI and F. Brennan re fee hearings, UST review and timing | .20 | 163.00 |
| 3/09/25 | BLP | B180B | | Comms with FTI re fee app and Emily time | .10 | 81.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #:  7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/10/25 | BLP | B180B | | Revise fee order per UST discussions (.3); comms re FTI excel time entries (.1) | .40 | 326.00 |
| 3/11/25 | BLP | B180B | | Comms with UST, Brennan, FTI re revisions to fee order | .20 | 163.00 |
| 3/12/25 | BLP | B180B | | Calculate amounts for fee order with reference to all monthly fee statements | .50 | 407.50 |
| 3/13/25 | BLP | B180B | | Work on preparation of monthly fee statement | 1.40 | 1,141.00 |
| 3/13/25 | BLP | B180B | | Revise and finalize fee order (.3); comms with professionals re same (.2) | .50 | 407.50 |
| 3/14/25 | BLP | B180B | | Upload fee order | .20 | 163.00 |
| 3/17/25 | BLP | B180B | | Comms with client and professionals re fee order and payments to be made | .20 | 163.00 |
| 3/18/25 | BLP | B180B | | Prepare and file all monthly fee statements | .50 | 407.50 |

TASK SUB TOTAL                                                    $ 4,401.00

**B185B PREPARATION FOR/ATTEND COURT HEARING**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/12/25 | BLP | B185B | | Prepare for hearings on 3 fee applications | 1.00 | 815.00 |
| 3/12/25 | BLP | B185B | | Attend fee app hearings | 1.50 | 1,222.50 |

TASK SUB TOTAL                                                    $ 2,037.50

**B195B NON-WORKING TRAVEL**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/11/25 | BLP | B195B | | Travel to Albany for hearings | 4.00 | N/C |
| 3/12/25 | BLP | B195B | | Travel back from Albany | 4.00 | N/C |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #:  7538838

**B210B MOTION PRACTICE**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/03/25 | BLP | B210B | | Draft motion to sell personal property to Authority (2.1) and comms with client re exhibit to same (.2) | 2.30 | 1,874.50 |
| 3/04/25 | BLP | B210B | | Continued work on property sale motion to Authority | .90 | 733.50 |
| 3/04/25 | KC | B210B | | Conduct research on approval of private sale under section 363 of the Bankruptcy Code. | 1.10 | 451.00 |
| 3/11/25 | BLP | B210B | | Comms with client re final comments to property sale motion before filing same (.1); conferences re property list for motion and compile same (.3) | .40 | 326.00 |
| 3/11/25 | BLP | B210B | | Continued review and revise property lists for sale motion (.4); prepare notice for sale motion (.2) | .60 | 489.00 |
| 3/12/25 | BLP | B210B | | File property motion (.2); comms with Authority, lenders and UST re same and link to property list (.2) | .40 | 326.00 |
| 3/17/25 | BLP | B210B | | Compile motions to send to court with letter | .30 | 244.50 |
| 3/18/25 | BLP | B210B | | Prepare motion to abandon CGA accounts | 2.40 | 1,956.00 |
| 3/18/25 | MGR | B210B | | Review abandonment of annuity motion and discuss comments with B Pollack | .50 | 435.00 |
| 3/18/25 | DV | B210B | | Telephone call w/ B. Pollack re: motion to reject contracts. | .20 | 79.00 |
| 3/18/25 | DMM | B210B | | Reviewing abandonment motion. | .30 | 118.50 |
| 3/25/25 | BLP | B210B | | Comms with DV and MR re abandonment motion for CGAs and comments to same | .20 | 163.00 |
| 3/26/25 | BLP | B210B | | Several comms with client and DV re CGA accounts and motion to abandon | .40 | 326.00 |
| 3/27/25 | BLP | B210B | | Revisions to abandonment motion based on discussions re CGA account | .50 | 407.50 |
| 3/27/25 | DV | B210B | | Reviewed abandonment motion and emails re: same. | .30 | 118.50 |
| 3/31/25 | BLP | B210B | | Revise abandonment motion per client comments | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #:  7538838

**TASK SUB TOTAL**                                                    **$ 8,211.00**

### B220B OPERATING REPORTS

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/19/25 | BLP | B220B | | Review and file MOR | .50 | 407.50 |
| 3/19/25 | BLP | B220B | | Comms with UST, BHs, client re MOR | .20 | 163.00 |

**TASK SUB TOTAL**                                                    **$ 570.50**

### B230A GOVERNANCE ISSUES

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/12/25 | MGR | B230A | | Review proposed executive committee agenda and prepare notes for report | .50 | 435.00 |
| 3/13/25 | BLP | B230A | | Attend executive committee meeting for discussion of case and plan | 1.10 | 896.50 |
| 3/13/25 | MGR | B230A | | Attend Executive Committee of board of trustees meeting and present bankruptcy case update. | 1.20 | 1,044.00 |
| 3/13/25 | MGR | B230A | | Follow up w/ P Goldman regarding status of vehicle use agreement | .20 | 174.00 |
| 3/13/25 | DV | B230A | | Attended Executive Committee meeting. | 1.60 | 632.00 |
| 3/13/25 | RG | B230A | | Attend to issues re board minutes and governance. | .80 | 316.00 |
| 3/17/25 | RG | B230A | | Attend to issues re board minutes and governance. | 1.20 | 474.00 |
| 3/27/25 | DV | B230A | | Reviewed and revised Board materials. | .40 | 158.00 |
| 3/27/25 | DV | B230A | | Emails w/ L. Thomson and J. Richardson re: materials for Board meeting. | .20 | 79.00 |
| 3/31/25 | DV | B230A | | Emails w/ M. White and B. Pollack re: Executive Committee meeting. | .20 | 79.00 |

**TASK SUB TOTAL**                                                    **$ 4,287.50**

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #:  7538838

## B240B EDUCATION/REGULATORY MATTERS

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/04/25 | DV | B240B | | Emails w/ R. Soebke re: student record requests. | .20 | 79.00 |
| 3/18/25 | DV | B240B | | Emails w/ R. Soebke and J. Richardson re: student record request. | .20 | 79.00 |
| 3/20/25 | DV | B240B | | Emails w/ D. Polley and R. Soebke re: student record request. | .30 | 118.50 |
| 3/21/25 | DV | B240B | | Emails re: student record request. | .20 | 79.00 |
| 3/28/25 | DV | B240B | | Emails w/ J. Richardson re: student record request. | .20 | 79.00 |

**TASK SUB TOTAL**                                                     **$ 434.50**

## B250B ENDOWMENT/ATTORNEY GENERAL MATTERS

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/03/25 | DV | B250B | | Email w/ AAG re: review of cy pres petition. | .20 | 79.00 |
| 3/03/25 | DA | B250B | | Continued second pass of spreadsheet. | 3.70 | 1,036.00 |
| 3/04/25 | DA | B250B | | Continued second pass of spreadsheet. | 2.50 | 700.00 |
| 3/05/25 | DA | B250B | | Completed second pass of spreadsheet. | 1.50 | 420.00 |
| 3/07/25 | AN | B250B | | Review of release re: Heuther estate | .70 | 276.50 |
| 3/07/25 | DV | B250B | | Reviewed email from AAG re: draft cy pres petition. | .20 | 79.00 |
| 3/07/25 | DV | B250B | | Email to D. Mitacek re: review of requests received by AAG. | .20 | 79.00 |
| 3/07/25 | DMM | B250B | | Emailing B. Fronning w/ list of donors for endowment funds broken down by donated amount. | .20 | 79.00 |
| 3/07/25 | DMM | B250B | | Reviewing chart of endowment transfers and comparing to list from AAG w/ requests received from donors. | .40 | 158.00 |
| 3/07/25 | DA | B250B | | Reviewed all documents relating to cy pres petition & OSC drafting assignment from Brittany Froning and Deirdre Mitacek. | 2.00 | 560.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/10/25 | DV | B250B | | Email to D. Polley re: draft affidavit. | .10 | 39.50 |
| 3/10/25 | DV | B250B | | Reviewed draft Polley affidavit for cy pres | .20 | 79.00 |
| 3/10/25 | DA | B250B | | Research re: modification of notice requests for cy pres | 1.50 | 420.00 |
| 3/11/25 | DMM | B250B | | Email to/from B. Fronning re: petition to modify notice requirements in cy pres proceeding. | .30 | 118.50 |
| 3/14/25 | DA | B250B | | Reviewed final order to show cause, petition, and notice of petition | .70 | 196.00 |
| 3/17/25 | DV | B250B | | Email w/ D. Mitacek re: draft plan language re: cy pres. | .40 | 158.00 |
| 3/17/25 | DV | B250B | | Reviewed revisions to Polley affidavit. | .20 | 79.00 |
| 3/17/25 | DV | B250B | | Email to NYAG re: Polley petition for cy pres. | .20 | 79.00 |
| 3/21/25 | DV | B250B | | Emails w/ AAG re: language re: cy pres for Plan/Disclosure Statement. | .20 | 79.00 |
| 3/26/25 | MGR | B250B | | Internal discussions regarding treatment of annuities and options, including abandonment. | .30 | 261.00 |
| 3/26/25 | AN | B250B | | Calls with counsel re:Heuther releases (.2); revise release (.3) | .50 | 197.50 |
| 3/28/25 | BLP | B250B | | Review and respond to comms with AN re payments from Huether estate and release sought | .30 | 244.50 |
| 3/28/25 | AN | B250B | | Email to Bankruptcy team regarding Huether release. | .40 | 158.00 |
| 3/28/25 | DV | B250B | | Prepared for meeting with NYAG re: cy pres. | .50 | 197.50 |
| 3/28/25 | DV | B250B | | Meeting w/ AAG re: cy pres and discussion w/ D. Mitacek re: same. | 1.00 | 395.00 |
| 3/28/25 | DV | B250B | | Emails w/ B. Pollack and M. Roseman re: cy pres language for Plan and Disclosure Statement. | .30 | 118.50 |
| 3/28/25 | DV | B250B | | Reviewed emails re: Huether funds. | .20 | 79.00 |
| 3/28/25 | DMM | B250B | | Prep for and call w/ NYS AAG re: cy pres. | 1.30 | 513.50 |
| 3/31/25 | BLP | B250B | | Comms with AN, MR re Huether releases and 9019 needed, timing, etc. | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/31/25 | MGR | B250B | | Conf w/ B Pollack regarding settlement of Heuther Estate and need to make 9019 motion to approve settlement. | .30 | 261.00 |
| 3/31/25 | AN | B250B | | Discussion with BP regarding release. | .30 | 118.50 |

**TASK SUB TOTAL**      **$ 7,503.00**

**B260B PENSION PLAN/PBGC ISSUES**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/03/25 | BD | B260B | | Communications with CSR re PBGC requested information. | .30 | 118.50 |
| 3/10/25 | BD | B260B | | Communications with client and PBGC re plan trustee information . | .30 | 118.50 |
| 3/18/25 | DV | B260B | | Emails w/ B. Pollack re: PBGC meeting. | .10 | 39.50 |
| 3/19/25 | BLP | B260B | | Review PBGC claims (.2); comms with B. Diaz re summary needed for client (.1); review summary (.1) | .40 | 326.00 |
| 3/19/25 | BLP | B260B | | Comms with client re PBGC claims and strategy re same (.3); call with PBGC re termination of plan, claims, estimation (.2) | .50 | 407.50 |
| 3/19/25 | MGR | B260B | | Review PBGC documents and discuss response w/ B Pollack. | .60 | 522.00 |
| 3/19/25 | DV | B260B | | Meeting w/ PBGC to discuss status of termination and information requests. | .40 | 158.00 |
| 3/19/25 | DV | B260B | | Reviewed analysis of PBGC claims. | .20 | 79.00 |
| 3/19/25 | BD | B260B | | Review/analyze PBGC claim filings. | 1.30 | 513.50 |
| 3/20/25 | DV | B260B | | Reviewed email from PBGC and discussion re: same. | .20 | 79.00 |
| 3/21/25 | DV | B260B | | Emails w/ J. Knapp re: pension plan distribution. | .20 | 79.00 |
| 3/24/25 | BLP | B260B | | Review and respond to several comms with BD/DV regarding PBGC termination issues | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/24/25 | MGR | B260B | | Review emails concerning PBGC take over and filing of 990 forms | .40 | 348.00 |
| 3/24/25 | DV | B260B | | Reviewed PBGC letter re: termination. | .20 | 79.00 |
| 3/24/25 | DV | B260B | | Emails w/ D. Polley re: PBGC termination letter. | .20 | 79.00 |
| 3/24/25 | DV | B260B | | Emails w/ B. Diaz re: PBGC termination letter. | .20 | 79.00 |
| 3/24/25 | DV | B260B | | Email to D. Polley re: pension plan calculations. | .20 | 79.00 |
| 3/24/25 | DV | B260B | | Emails to B. Diaz re: final 990 and discussions w/ D. Mitacek and M. Roseman re: same. | 1.00 | 395.00 |
| 3/24/25 | DV | B260B | | Emails/discussions w/ B. Diaz and D. Mitacek re: final 990. | .50 | 197.50 |
| 3/24/25 | DMM | B260B | | Attention to question regarding timing and responsibility for filing of final 990. | .40 | 158.00 |
| 3/24/25 | DMM | B260B | | Attention to 990 filing question. | .70 | 276.50 |
| 3/24/25 | BD | B260B | | Communications re tax filings, including final IRS Forms 990 and 5500 (.3): Review relevant rules/regulations (.4) | .70 | 276.50 |
| 3/28/25 | DV | B260B | | Emails w/ B. Diaz and B. Pollack re: PBGC response to record retention motion. | .20 | 79.00 |
| 3/28/25 | BD | B260B | | Attention to pension plan matters (communication with PBGC etc) (.3); communication with IRS re final 990filing (.2) | .50 | 197.50 |
| 3/31/25 | BLP | B260B | | Review PBGC portal calculation of under funding (.2); comms with PBGC and client re amount of claim (.3) | .50 | 407.50 |
| 3/31/25 | MGR | B260B | | Review PBGC claim calculation and discuss internally. | .60 | 522.00 |
| 3/31/25 | MGR | B260B | | Discuss document retention and PBGC request internally (.2); Review email from PBGC regarding same (.2) | .40 | 348.00 |
| 3/31/25 | DV | B260B | | Emails w/ B. Pollack re: PBGC requests. | .30 | 118.50 |
| 3/31/25 | BD | B260B | | Attention to communications re PBGC claims and related matters | .30 | 118.50 |

**TASK SUB TOTAL**                    **$ 6,443.50**

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #:  7538838

## B270B EMPLOYMENT MATTERS

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/01/25 | DV | B270B | | Emails w/ J . Stone re: executed White contract. | .10 | 39.50 |
| 3/03/25 | DV | B270B | | Email to D. Meyers re: executed White agreement. | .10 | 39.50 |
| 3/04/25 | MGR | B270B | | Review and comment on letter concerning J Richardson | .30 | 261.00 |
| 3/04/25 | DV | B270B | | Attention to Richardson employment letter. | .30 | 118.50 |
| 3/13/25 | DV | B270B | | Emails w/ J. Knapp re: employment start date/time during transition. | .30 | 118.50 |
| 3/18/25 | DV | B270B | | Email to M. White re: contract amendment. | .10 | 39.50 |

**TASK SUB TOTAL** **$ 616.50**

## B310B RECORDS RETENTION

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/04/25 | BLP | B310B | | Review Iron Mountain agreement and comms with client re issues needed to be addressed with IM | .40 | 326.00 |
| 3/05/25 | BLP | B310B | | Comms with client re IM contract issues | .20 | 163.00 |
| 3/05/25 | DV | B310B | | Emails re: Iron Mountain agreement. | .20 | 79.00 |
| 3/07/25 | BLP | B310B | | Review final Iron Mountain contract terms (.2); emails with client re same (.2) | .40 | 326.00 |
| 3/07/25 | DV | B310B | | Emails re: Iron Mountain agreement. | .20 | 79.00 |
| 3/09/25 | DV | B310B | | Reviewed email re: record retention agreement. | .10 | 39.50 |
| 3/10/25 | BLP | B310B | | Revisions to records retention motion | 1.30 | 1,059.50 |
| 3/10/25 | DV | B310B | | Emails w/ B. Pollack re: Banner and record retention order. | .30 | 118.50 |
| 3/11/25 | BLP | B310B | | Review final Iron Mountain agreements (.3); comms with client re same (.1) | .40 | 326.00 |

*Cullen & Dykman LLP*

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/11/25 | BLP | B310B | | Comms with client re record retention motion (.1); review motion re electronic data agreement (.3) | .40 | 326.00 |
| 3/11/25 | MGR | B310B | | Review records retention motion and discuss internally regarding Banner system. | .40 | 348.00 |
| 3/12/25 | BLP | B310B | | Comms with client re response to comments to record retention motion | .20 | 163.00 |
| 3/13/25 | BLP | B310B | | Revisions to record retention motion including compilation of list of necessary/unnecessary documents | 1.70 | 1,385.50 |
| 3/13/25 | DV | B310B | | Emails w/ B. Pollack re: record retention motion. | .20 | 79.00 |
| 3/14/25 | BLP | B310B | | File and review AOS of record retention motion | .30 | 244.50 |
| 3/28/25 | BLP | B310B | | Discussion with K. Owens re record retention issues, list of documents needed to be retained (.2); comms with DV/BD re same (.1) | .30 | 244.50 |
| 3/31/25 | BLP | B310B | | Discussions with K. Owens re record retention motion, additional documents requested to be held (.4); email to client re same (.1) | .50 | 407.50 |

**TASK SUB TOTAL**                                                                   **$ 5,714.50**

TOTAL PROFESSIONAL SERVICES                                           $ 153,354.50

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #:  7538838

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| BONNIE L. POLLACK | 81.50 | 815.00 | 66,422.50 |
| JENNIFER McLAUGHLIN | 1.00 | 395.00 | 395.00 |
| KEVIN MCDONOUGH | 1.50 | 395.00 | 592.50 |
| MATTHEW G ROSEMAN | 40.90 | 870.00 | 35,583.00 |
| ANDREW NITKEWICZ | 1.90 | 395.00 | 750.50 |
| DINA VESPIA | 56.40 | 395.00 | 22,278.00 |
| DEIRDRE M MITACEK | 3.80 | 395.00 | 1,501.00 |
| DANA APRIGLIANO | 11.90 | 280.00 | 3,332.00 |
| BOZENA DIAZ | 3.40 | 395.00 | 1,343.00 |
| MICHAEL S ENG | 28.30 | 640.00 | 18,112.00 |
| KYRIAKI CHRISTODOULOU | 5.50 | 410.00 | 2,255.00 |
| RYAN GOLDBERG | 2.00 | 395.00 | 790.00 |
| **Total** | **238.10** | | **$ 153,354.50** |

## DISBURSEMENTS

### E101 PHOTOCOPIES

| Date | Task | Description | Amount |
|---|---|---|---|
| 3/14/25 | E101 | PHOTOCOPY NC/KR | 249.60 |
| | | **SUB TOTAL** | **$ 249.60** |

### E107 DELIVERY SERVICES/MESSENGER

| Date | Task | Description | Amount |
|---|---|---|---|
| 3/12/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#2-360-56370 DTD 02/25/2025 SENT TO: IWAVE INFORMATION SYSTEMS 02/18/25 BP/MR | 45.91 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: UNITED STATES TRU STEE 02/18/25 BP/MR | 17.55 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: CITY ALBANY- CAPI TAL RESOURCE CORPORATION 02/18/25 BP/MR | 20.66 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: MINTZ LEVIN COHN FERRIS 02/18/25 BP/MR | 22.50 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: MINTZ LEVIN COHN FERRIS 02/18/25 BP/MR | 22.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: SUMMITBRIDGE NATI ONAL 02/18/25 BP/MR | 33.81 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: TODD MEYERS 02/18 /25 BP/MR | 29.19 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: FRANCIS BRENNAN 0 2/18/25 BP/MR | 17.55 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: FIRSTLIGHT 02/18/ 25 BP/MR | 20.66 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: LCS LANDSCAPES NY 02/18/25 BP/MR | 17.55 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: MARKS ORGANIC PES T CONTROL 02/18/25 BP/MR | 23.34 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: TRI-COUNTRY REFRI GERATION 02/18/25 BP/MR | 22.50 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: NY STATES CHARATI ES BUREAU 02/18/25 BP/MR | 22.50 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: U.S. SECURITIES A ND EXCHANGE COMMISSION 02/18/25 BP/MR | 22.50 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: DEPART OF VETERAN S 02/18/25 BP/MR | 20.66 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: PETER PASTORE 02/ 18/25 BP/MR | 17.55 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: EVERSHEDS SUTHERL AND- THE GRACE BUILDING 02/18/25 BP/MR | 30.66 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: MINTZ, LEVIN, COH N FERRIS 02/18/25 BP/MR | 22.50 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: LAMERY GREISLER L LC 02/18/25 BP/MR | 17.55 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: LAMERY GREISLER L LC 02/18/25 BP/MR | 20.66 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: PENSION BENEFIT G URANTY CORP. 02/18/25 BP/MR | 20.66 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: BETH ANN BINOVA 0 2/18/25 BP/MR | 20.66 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: JILL SANFORD 02/1 8/25 BP/MR | 17.55 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: JAMI NIMEROFF 02/ 18/25 BP/MR | 17.55 |

*Cullen & Dykman LLP*

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #: 7538838

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: FLESCHER, FLEISCH ER & SUGLIA 02/18/25 BP/MR | 17.55 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: CHAM. HON. ROBERT LITTLEFIELD- UNITED STATES BANKRUPTCY COURT 02/19/ 25 BP/MR | 24.86 |
| 3/18/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 86-72241 DTD 03/03/2025 SENT TO: CANON FINANCIAL S ERVICES 02/18/25 BP/MR | 29.19 |
| 3/18/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 86-72241 DTD 03/03/2025 SENT TO: TMA SYSTEMS LLC 0 2/18/25 BP/MR | 29.59 |

**SUB TOTAL** $ 645.91

**E108 POSTAGE**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 3/14/25 | E108 | POSTAGE 03/14/2025, SK/BP | 192.92 |
| 3/31/25 | E108 | POSTAGE 03/31/2025, SK/BP | 175.56 |

**SUB TOTAL** $ 368.48

**E112 COURT FEES**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 3/10/25 | E112 | NYS EDUCATION DEPARTMENT, COURT FEES, INV DTD 03/07/2025 FOR FILING FEES RE: BANKRUPTCY FILING DV/MR | 10.00 |
| 3/28/25 | E112 | CHASE CARD SERVICES, COURT FEES, CONFIRMATION #8270737255 DTD 04/10/2025 FOR: MOTION @ U.S BANKRUPTCY COURT- NORTHERN DISTRICT COURT 03/12/25 CR/MR | 199.00 |

**SUB TOTAL** $ 209.00

TOTAL DISBURSEMENTS $ 1,472.99

**TOTAL THIS INVOICE** $ 154,827.49

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

April 11, 2025
Control #:  7538838

## TASK TIME SUMMARY

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| B100 | GENERAL ADMINISTRATION | 23.10 | 13,657.50 |
| B120B | CASH COLLATERAL & DIP FINANCING | 1.40 | 1,196.00 |
| B130B | ASSET DISPOSITION, SALE OR RESTRUCTURE | 76.40 | 48,970.50 |
| B140B | RESOLUTION OF CREDITOR ISSUES | 2.50 | 1,992.00 |
| B160B | PLAN & DISCLOSURE STATEMENT | 54.50 | 41,125.50 |
| B170B | LEASES & EXECUTORY CONTRACTS | 10.20 | 6,193.50 |
| B180B | RETENTION/PROFESSIONAL COMPENSATION/FEE | 5.40 | 4,401.00 |
| B185B | PREPARATION FOR/ATTEND COURT HEARING | 2.50 | 2,037.50 |
| B195B | NON-WORKING TRAVEL | 8.00 | .00 |
| B210B | MOTION PRACTICE | 11.00 | 8,211.00 |
| B220B | OPERATING REPORTS | .70 | 570.50 |
| B230A | GOVERNANCE ISSUES | 7.40 | 4,287.50 |
| B240B | EDUCATION/REGULATORY MATTERS | 1.10 | 434.50 |
| B250B | ENDOWMENT/ATTORNEY GENERAL MATTERS | 21.10 | 7,503.00 |
| B260B | PENSION PLAN/PBGC ISSUES | 12.10 | 6,443.50 |
| B270B | EMPLOYMENT MATTERS | 1.20 | 616.50 |
| B310B | RECORDS RETENTION | 7.50 | 5,714.50 |
| **TOTALS** | | **246.10** | **$ 153,354.50** |

## TASK DISBURSEMENTS SUMMARY

| Task | Description | Amount |
|------|-------------|--------|
| E101 | PHOTOCOPIES | 249.60 |
| E107 | DELIVERY SERVICES/MESSENGER | 645.91 |
| E108 | POSTAGE | 368.48 |
| E112 | COURT FEES | 209.00 |
| **TOTALS** | | **$ 1,472.99** |

# Cullen | Dykman

Cullen and Dykman LLP
The Omni Building
333 Earle Ovington Blvd, 2nd Floor
Uniondale, NY 11553
T: 516.357.3700
F: 516.357.3792
Tax ID: 11-0658700

THE COLLEGE OF SAINT ROSE
432 WESTERN AVENUE
ALBANY, NY  12203

April 11, 2025

## REMITTANCE

**File Number: 22484-000-3**

**Control Number  7538838**

---

**RE:   BANKRUPTCY FILING**

**BALANCE DUE THIS INVOICE**                      **$ 154,827.49**

Please return this page with payment to:

Cullen & Dykman LLP
333 Earle Ovington Blvd, 2nd Floor
Uniondale, NY 11553

**Wire Transfer Instructions:**

JP MORGAN CHASE
270 Park Avenue
New York, NY  10017
Account # :  530-931-915
ABA # :  021000021
SWIFT Code:  CHASUS33

For Credit To:
CULLEN & DYKMAN LLP
Operating Account
333 Earle Ovington Blvd, 2nd Floor
Uniondale, NY 11553

**TERMS: NET 30 DAYS**

FOUNDED 1850

**NEW YORK      NEW JERSEY      WASHINGTON DC**