CULLEN AND DYKMAN LLP
80 State Street, Suite 900
Albany, New York 12207
Matthew G. Roseman, Esq.
Bonnie L. Pollack, Esq.
(516) 357-3700

*Attorneys for The College of Saint Rose*

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
|  |  |
|---|---|
| In re: | Chapter 11 |
| THE COLLEGE OF SAINT ROSE, | Case No. 24-11131 (REL) |
| Debtor. |  |

-------------------------------------------------------------------x

## FEE APPLICATION SUMMARY SHEET

**SECOND INTERIM AND FINAL APPLICATION FOR ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED BY CULLEN AND DYKMAN LLP AS
COUNSEL TO THE COLLEGE OF SAINT ROSE FOR THE PERIOD FROM
FEBRUARY 1, 2025 THROUGH AND INCLUDING JULY 1, 2025**

| | |
|---|---|
| Name of Applicant: | Cullen and Dykman LLP |
| Name of Client: | The College of Saint Rose |
| Authorized to Provide Professional Services as: | Counsel to The College of Saint Rose |
| Petition Date: | October 10, 2024 |
| Date of Retention: | November 4, 2024, *nunc pro tunc* to October 20, 2024 |
| Date of Order Approving Employment: | November 4, 2024 |
| Blended Rate in this Application for all Timekeepers: | $630.74 |

35017607.v1

| | |
|---|---|
| Period for which Compensation and Expense Reimbursement is Requested: | February 1, 2025 to July 1, 2025 |
| Total Requested Interim Compensation: | $466,618.00 |
| Total Requested Expense Reimbursement: | $5,845.24 |
| Compensation Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but not yet Allowed: | $329,903.20 |
| Expenses Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but not yet Allowed: | $5,784.06 |
| Number of Professionals Included in this Application: | 13 |
| Total Compensation and Expenses Previously Requested: | $584,660.50 |
| Total Compensation and Expenses Previously Awarded: | $569,660.50 |
| Name, Billing Rate, and Department of Attorneys Included in this Application: | See Exhibit E |
| Total Hours: | 758.8 |

This is a second interim and final fee application.

35017607.v1

CULLEN AND DYKMAN LLP
80 State Street, Suite 900
Albany, New York 12207
Matthew G. Roseman, Esq.
Bonnie L. Pollack, Esq.
(516) 357-3700

*Attorneys for The College of Saint Rose*

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
                                 :

In re:                        :      Chapter 11
                                   :

THE COLLEGE OF SAINT ROSE,    :      Case No. 24-11131 (REL)
                                   :

          Debtor.          :
                                   :
---------------------------------------------------------------x

## SECOND INTERIM AND FINAL APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED BY CULLEN AND DYKMAN LLP AS COUNSEL TO THE COLLEGE OF SAINT ROSE FOR THE PERIOD FROM FEBRUARY 1, 2025 THROUGH AND INCLUDING JULY 1, 2025

Cullen and Dykman LLP ("C&D"), bankruptcy counsel to The College of Saint Rose, the above-captioned debtor and debtor-in-possession (the "Debtor"), hereby submits this second interim and final application (the "Final Application") seeking entry of an order, substantially in the form attached hereto as **Exhibit A**, granting allowance of compensation and reimbursement of expenses pursuant to sections 328, 330 and 331 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Northern District of New York (the "Local Rules"), and the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "Fee Guidelines"), and the Court's *Order (I) Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* (the "Compensation Procedures Order" at Dkt. No. 123), seeking allowance and payment of fees in the amount of $466,618.00 and reimbursement of expenses in the amount of $5,845.24 for services rendered and expenses incurred during the period from February 1, 2025 through July 1, 2025, for which no prior application has been considered by this Court (the "Second Application Period"), and final approval of C&D's Interim Fee Award (as defined below). In support of the Final Application, C&D respectfully represents as follows:

### Preliminary Statement

During the Second Application Period, C&D has expended considerable amounts of time, effort, and resources assisting the Debtor's efforts to, among other things, (a) complete the sales of its assets, including its campus; (b) prepare, negotiate and confirm its chapter 11 plan; (c) assist the Debtor with a myriad of Department of Education and Attorney General matters; (d) assist the Debtor in connection with issues regarding its endowments and pension plan; (e) prepare and obtain approval of various motions; and (f) assist the Debtor with various administrative matters in its case.

C&D respectfully submits that its dedicated efforts during the Second Application Period have provided a substantial benefit to the Debtor's estate. Therefore, C&D respectfully requests that this Final Application be approved in its entirety, and that payment of any unpaid fees be made to C&D, subject to the terms of the Orders entered by the Court approving Debtor-in-Possession financing (the "DIP Order") and the budgets in connection therewith (the "Budget").

### Jurisdiction

1.      The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core

35017607.v1

proceeding pursuant to 28 U.S.C. § 157(b). The statutory predicates for the relief requested herein are sections 328, 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-1, and the Fee Guidelines.

## **Background**

2.     On October 10, 2024 (the "Petition Date"), the Debtor filed a voluntary petition for relief pursuant to chapter 11 of the Bankruptcy Code.

3.     The Debtor has remained in possession of its property and continues in the operation and management of its business as a debtor-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

4.     No official committee of unsecured creditors (the "Committee") has been appointed by the Office of the United States Trustee for Region 2 (the "U.S. Trustee") in this chapter 11 case.

5.     Simultaneously with the filing of its petition, the Debtor filed the Declaration of Marcia J. White (the "First Day Declaration") pursuant to Local Rule 2015-2. A more detailed factual background of the Debtor's business and operations, as well as the events leading to the filing of this chapter 11 case, is more fully set forth in the First Day Declaration, the contents of which are incorporated herein by reference.

6.     On October 10, 2024, the Debtor filed an application with the Court to employ C&D as its bankruptcy counsel, which application was approved by the Court on November 4, 2024, *nunc pro tunc* as of the Petition Date. As set forth therein, C&D requests compensation on an hourly basis.  Prior to the Petition Date, C&D received a $25,000.00 retainer. A true and correct copy of the Order approving the employment and retention of C&D as counsel to the

3

Debtor is attached hereto as **Exhibit B**. The retainer has not been applied to the amounts paid to C&D as described herein, and it is C&D's intent to apply it to any fees awarded hereunder.

7.      On November 14, 2024, the Court entered the Compensation Procedures Order which authorizes the filing of interim fee applications at certain intervals.

8.      C&D previously filed its first interim fee application on February 18, 2025 for the period of October 10, 2024 through January 31, 2025, which was approved by order dated March 17, 2025. Pursuant to that order, C&D was awarded $569,660.50 in fees and $10,177.23 in expenses (the "Interim Fee Award"). There was no holdback and C&D was paid all of the awarded fees and expenses.

9.      C&D now submits its Final Application requesting approval of professional fees in the amount of $466,618.00 and reimbursement of expenses in the amount of $5,845.24 for services rendered and expenses incurred during the Second Application Period, and final approval of the Interim Fee Award. This is the Debtor's second and final request for compensation and reimbursement of expenses in this case. The Plan Administrator has been provided with the Final Application and has approved its contents.

10.     As set forth in the certification of Matthew G. Roseman, Esq. (the "Roseman Certification"), attached hereto as **Exhibit C**, this Final Application complies with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Fee Guidelines.

11.     C&D discussed its rates, fees and staffing with the Debtor at the outset of this case.  Further, C&D provided the Debtor with a fee budget in connection with the Debtor's chapter 11 case. Attorneys assigned to this matter were necessary to assist with the prosecution of the Debtor's chapter 11 case, preservation of the Debtor's assets, and other matters described herein.

35017607.v1

12.     In accordance with section 504 of the Bankruptcy Code and Rule 2016 of the Bankruptcy Rules, no agreement or understanding exists between C&D and any other person for the sharing of compensation received or to be received for services rendered in or in connection with this case.

13.     No agreement or understanding prohibited by 18 U.S.C. § 155 has been or will be made by C&D.

14.     On July 1, 2025, the Court confirmed Debtor's First Amended Chapter 11 Plan, which became effective on the same date.

15.     The Debtor is current on the payment of quarterly fees to the U.S. Trustee and has filed all monthly operating reports that are due for the post-petition period.

16.     As of June 30,2025, the Debtor had cash on hand or on deposit and securities in the amount of $26,478,162[1] and accrued and unpaid administrative expenses in the amount of approximately $654,412[2].

### **Summary of Services Rendered**

17.     As more fully described herein, C&D has provided substantial legal services to the Debtor during the Second Application Period.  Pursuant to the Fee Guidelines, a summary of the total time expended and amount of compensation sought for each of the project categories is attached hereto as **Exhibit D**.  A listing of the name, title, practice group, and first year of bar admission, if applicable, for each professional person who rendered services to the Debtor, along with a summary of the total hours billed and total amount of billing for each professional, is attached hereto as **Exhibit E**.  Attached hereto as **Exhibit F** is a detailed computer-generated summary of the time expended by each professional and the services rendered by C&D as

---

[1] A significant portion of this amount is restricted.

[2] In addition to the known accrued professional fee amounts set forth herein, the Debtor has certain trade payables

counsel to the Debtor in each category during the Second Application Period. Indicated below are each category and the compensation sought by C&D for services performed on the Debtor's behalf in each category:

| | |
|---|---|
| General Administration | $74,629.50 |
| Cash Collateral and Debtor in Possession Financing | $1,815.00 |
| Asset Disposition, Sale or Restructuring | $102,392.00 |
| Resolution of Creditor Issues | $7,539.00 |
| Plan and Disclosure Statement | $105,373.50 |
| Leases and Executory Contracts | $7,344.00 |
| Retention of Professionals and Fee Statements | $22,483.00 |
| Preparation For/Attend Court Hearings | $14,839.00 |
| Non-Working Travel (Not charged) | $0.00 |
| Motion Practice | $15,448.50 |
| Operating Reports | $3,097.00 |
| Governance Issues | $24,039.50 |
| Educational/Regulatory Matters | $2,177.50 |
| Endowment/Attorney General Matters | $35,096.50 |
| PBGC Issues | $34,992.50 |
| Employment Matters | $4,652.00 |
| Record Retention | $10,699.50 |

18.    During the Second Application Period, C&D has expended a total of 739.8 hours in this matter for total requested compensation of $466,618.00 at its usual and customary hourly rates. The average blended hourly rate was $630.74.

---

due and owing that are paid in the normal course of its business operations.

35017607.v1

19.    During the Second Application Period, C&D has incurred expenses totaling $5,845.24. Attached hereto as **Exhibit G** is a summary of the expenses incurred during the Second Application Period for which reimbursement is sought herein. Copying charges are assessed at $.10 per copy. Reimbursement for those costs, as well as all other disbursements in this case, is sought in accordance with the applicable Local Rules.

20.    C&D has set forth below a narrative of the legal services provided to the Debtor in order to inform the Court of the legal services rendered to the Debtor by C&D during the Second Application Period. The summary of services performed by C&D is only intended to highlight the general categories of services provided by C&D on the Debtor's behalf. It is not intended to set forth each and every item of professional services that C&D performed for the Debtor. All of the services for which compensation is sought herein were performed for, or on behalf of, the Debtor.

### General Administration

21.    The first category of services rendered by C&D relates to those services required for the Debtor's general case administration.

22.    In that regard, C&D performed extensive services relating to the Debtor's operations including as necessary to ensure the orderly completion of the chapter 11 case.

23.    C&D also assisted the Debtor in responding to inquiries and concerns of various creditors and constituencies, as well as the myriad other issues that arose within the day-to-day operations of the Debtor's business, particularly during the early stages of the chapter 11 case.

24.    Services rendered by C&D in the first category of services include:

- Communications with the Debtor regarding numerous operational issues and bankruptcy administration issues;

- Communications with creditors regarding the Debtor's case;

7

- Communications regarding the Debtor's bank accounts;

- Preparation and filing of Master Service List updates;

- Ongoing meetings with Debtor's leadership team regarding case status and strategy;

- Review and negotiation of receivables due to Debtor, and preparation of assignment of ongoing receivables to Bondholders;

- Preparation of ongoing case timelines per Debtors' request;

- Negotiation and review of issues regarding access to computer servers by Albany County Land Authority and preparation of agreements regarding same;

- Communications regarding US Trustee fees;

- Communications regarding College archives; and

- Review of, and communications regarding, Debtor's insurance policies.

25.    In rendering services relating to this category, C&D attorneys expended 120.7 hours, for requested compensation at their customary and usual hourly rates of $74,629.50. C&D's blended hourly rate for services rendered in this category is $618.31.

### Cash Collateral and Debtor-in-Possession Financing

26.    The second category of services relates to the Debtor's negotiation of the DIP Loan and other dealings with the Debtor's Bondholders and DIP Lender. Services rendered by C&D in the second category of services include correspondence with all appropriate parties with respect to the Debtor's ongoing budgets and budget variance reports, and termination of the DIP Loan.

27.    In rendering services relating to this category, C&D attorneys expended 2.2 hours, for requested compensation at their customary and usual hourly rates of $1,815.00. C&D's blended hourly rate for services rendered in this category is $825.00.

35017607.v1

## Asset Disposition or Sales

28.    The third category of services relates to the sale and disposition of the Debtor's

assets.   The considerable services performed in this category include:

- Preparation and negotiation of all closing documents for sale of Campus and Presidents' House;

- Review and satisfy all title issues in connection with real property sales;

- Negotiation and documentation of title defects regarding Library Deed;

- Communications and negotiations of issues regarding real estate tax exemptions;

- Review and respond to title objections;

- Finalize sale of pianos;

- Negotiation and documentation of agreement to sell personal property to Albany County Land Authority;

- Negotiation and documentation of facilities use agreement with Albany County Land Authority;

- Negotiation and documentation of vehicle use agreement with Albany County Land Authority;

- Prepare for and attend real property closings, and review all lien satisfactions and payoffs in connection with loans;

- Prepare and file Notices of Closings pursuant to Local Rule 6004(f); and

- Review and communications with issues involving vehicle titles.

9

29.     In rendering services relating to this category, C&D attorneys expended 156.1 hours, for requested compensation at their customary and usual hourly rates of $102,392.00. C&D's blended hourly rate for services rendered in this category is $655.94.

### Resolution of Creditor Issues

30.     The fourth category of services relates to the Debtor's resolution of certain issues posed by creditors.

31.     Services rendered by C&D in this category include:

- Communications regarding tax claims;
- Communications and negotiations pertaining to DOL claim for unemployment; and
- Review and communications regarding claims filed by the Department of Health and Human Services, which was ultimately withdrawn.

32.     In rendering services relating to this category, C&D attorneys expended 9.9 hours, for requested compensation at their customary and usual hourly rates of $7,539.00. C&D's blended hourly rate for services rendered in this category is $761.52.

### Plan and Disclosure Statement

33.     The sixth category of services relates to C&D's considerable efforts in connection with its Plan and Disclosure Statement. During the Second Application Period, C&D continued the significant work needed in order to prepare and confirm the Debtor's Chapter 11 Plan and Disclosure Statement. In this regard, C&D performed the following services:

- Preparation and filing of Chapter 11 Plan and Disclosure Statement;
- Negotiation of filed Plan Documents;
- Preparation and/or review of financial analyses in connection with Plan, and collateral buckets;

35017607.v1

- Preparation of Plan Administration Agreement;

- Review and negotiation of issues attendant to Plan Administration Agreement;

- Preparation and filing of Amended Chapter 11 Plan and Disclosure Statement;

- Preparation of Ballot;

- Review and compilation of Ballots, and preparation and filing of Ballot Certification;

- Preparation and filing of Declaration in Support of Confirmation, and Brief in Support of Confirmation;

- Preparation of and filing proposed Confirmation Order;

- Preparation of Notice of Intent to Cram Down; and

- Preparation and filing of Notice of Effective Date.

34.     In rendering services relating to this category, C&D attorneys expended 136.6 hours, for requested compensation at their customary and usual hourly rates of $105,373.50. C&D's blended hourly rate for services rendered in this category is $771.40.

**Leases and Executory Contracts**

35.     The seventh category of services relates to the Debtor's executory contracts, including discussions regarding assumption and rejection of same, preparation of the motion to reject contracts and dealing with vendor termination issues..

36.     In rendering services relating to this category, C&D attorneys expended 11.8 hours, for requested compensation at their customary and usual hourly rates of $7,344.00. C&D's blended hourly rate for services rendered in this category is $622.37.

35017607.v1

## Retention/Professional Compensation/Fee Statements

37.     The eighth category of services provided by C&D relates to the retention of professionals in the Debtor's bankruptcy proceedings. During the Second Application Period, C&D performed services for the Debtor in this category including the following:

- Communications with all professionals with respect to monthly fee statements and interim fee applications;

- Preparation and filing of all C&D monthly fee statements and interim fee applications; and

- Review and filing of monthly fee statements and interim fee applications for all other professionals.

38.     In rendering services relating to this category, C&D attorneys expended 27.9 hours, for requested compensation at their customary and usual hourly rates of $22,483.00. C&D's blended hourly rate for services rendered in this category is $805.84.

## Preparation For/Attend Court Hearings

39.     The ninth category of services relates to C&D's preparing for and attending hearings on the various matters related to this case.

40.     C&D prepared for and attended several hearings on behalf of the Debtor in this case during the Second Application Period, including, without limitation, hearings on:

- Interim Fee Applications;

- Sales of Personal Property;

- Contract Rejection Motion;

- Abandonment of CGA Accounts;

- Approval of Record Retention Procedures;

- Approval of Disclosure Statement; and

- Confirmation of Plan.

35017607.v1

41.     In rendering services relating to this category, C&D attorneys expended 19.8 hours, for requested compensation at their customary and usual hourly rates of $14,839.00. C&D's blended hourly rate for services rendered in this category is $749.44.

### Non-Working Travel

42.     The eleventh category of services relates to non-working travel time expended by C&D's attorneys during the Second Application Period.

43.     In rendering services relating to this category, C&D attorneys expended 19.0 hours. C&D is not charging for this time in this case.

### Motion Practice

44.     The twelfth category of services relates to C&D's efforts to prepare motions requesting various forms of relief from the Bankruptcy Court.

45.     C&D spent time during the Second Application Period negotiating and preparing the motions identified in paragraph 40 above. C&D also prepared and revised orders for approval of all motions and conducted research as necessary in connection with the preparations of the motions.

46.     In rendering services relating to this category, C&D attorneys expended 21.2 hours, for requested compensation at their customary and usual hourly rates of $15,448.50. C&D's blended hourly rate for services rendered in this category is $728.70.

### Operating Reports

47.     The thirteenth category of services relates to C&D's review and filing of monthly operating reports submitted to the Bankruptcy Court and U.S. Trustee.

48.     In rendering services relating to this category, C&D attorneys expended 3.8 hours, for requested compensation at their customary and usual hourly rates of $3,097.00. C&D's blended hourly rate for services rendered in this category is $815.00.

### Governance Issues

49.     The fourteenth category of services relates to corporate governance issues pertaining to the Debtor, including:

- Preparation for and attendance at Board of Trustee meetings and Executive Committee meetings;

- Assist in the preparation of agendas for all meetings;

- Review and communications regarding alumni association issues; and

- Preparation of necessary corporate resolutions for actions in bankruptcy case.

50.     In rendering services relating to this category, C&D attorneys expended 41.6 hours, for requested compensation at their customary and usual hourly rates of $24,039.50. C&D's blended hourly rate for services rendered in this category is $577.86.

### Education/Regulatory Matters

51.     The fifteenth category of services relates to C&D's services to the Debtor in connection with education and regulatory matters. During the Second Application Period, C&D performed services for the Debtor in this category including the following:

- Communications regarding transfer of student information and data;

- Review of information and responses to auditors' requests;

- Review and prepare response to subpoenas and other inquiries for student records;

- Reviewed HIPAA issues; and

14

- Communications with respect to revocation of charter and dissolution of the College.

52.     In rendering services relating to this category, C&D attorneys expended 5.3 hours, for requested compensation at their customary and usual hourly rates of $2,177.50. C&D's blended hourly rate for services rendered in this category is $410.85.

## Endowment/Attorney General Matters

53.     The sixteenth category of services relates to C&D's efforts in connection with matters concerning the New York Attorney General and the Debtor's restricted endowments.

54.     C&D spent significant time during the Second Application Period in connection with this matter dealing with restrictions on endowment funds and communications with respect to the endowment funds, review of and participation in Surrogates Court proceedings regarding bequests, and review of, and communications regarding, charitable, gift annuity issues. C&D also spent considerable time preparing a cy pres petition to be filed in order to transfer the endowment funds and communicating with the New York State Attorney General's office regarding same.

55.     In rendering services relating to this category, C&D attorneys expended 92.5 hours, for requested compensation at their customary and usual hourly rates of $35,096.50. C&D's blended hourly rate for services rendered in this category is $379.42.

## Pension Plan/ PBGC Matters

56.     The seventeenth category of services relates to matters pertaining to its pension plan and the PBGC, including:

- Review of, and communications regarding, Debtor's pension plan termination;

- Communications regarding information requested by PBGC regarding pension plan;

15

35017607.v1

- Review of and assistance with communications with plan participants regarding pension plan;

- Review and negotiation of issues attendant to termination of pension plan;

- Assistance in preparation of documentation requested by PBGC in connection with Plan termination;

- Review of PBGC claim, and negotiation and documentation of stipulation resolving claim; and

- Communication regarding pension plan audit.

57.   In rendering services relating to this category, C&D attorneys expended 64.2 hours, for requested compensation at their customary and usual hourly rates of $34,992.50. C&D's blended hourly rate for services rendered in this category is $545.05.

## Employment Matters

58.   This category of services relates to C&D's efforts to address various employment matters involving the Debtor and its employees including their contracts and services and compensation thereunder.

59.   In rendering services relating to this category, C&D attorneys expended 9.4 hours, for requested compensation at their customary and usual hourly rates of $4,652.00. C&D's blended hourly rate for services rendered in this category is $494.89.

## Record Retention

60.   The final category of services relates to C&D's assistance with record retention issues in connection with the Debtor's Chapter 11 case, including communications regarding records to be retained, negotiated with Iron Mountain regarding retention terms, and communications regarding the Banner system.

61.    In rendering services relating to this category, C&D attorneys expended 16.8 hours, for requested compensation at their customary and usual hourly rates of $10,699.50. C&D's blended hourly rate for services rendered in this category is $636.88.

## Summary of Application

62.    C&D submits that compensation for the services rendered and reimbursement of expenses incurred as set forth in this Final Application is reasonable based on: (i) the time and labor required; (ii) the complexity of the legal questions presented; (iii) the skill required to perform the legal services; (iv) the customary compensation for bankruptcy professionals in New York; and (v) the experience and ability of the attorneys providing services. With respect to each of these standards, C&D submits that the compensation requested is reasonable and appropriate.

## Applicable Legal Standards

63.    Section 330(a) of the Bankruptcy Code provides for the compensation of reasonable and necessary services rendered by professionals retained under section 327 of the Bankruptcy Code, as follows:

(1)(A) reasonable compensation for actual, necessary services rendered by the . . . attorney and by any paraprofessional person employed by any such person; and

(B)  reimbursement for actual, necessary expenses.

\* \* \*

(3) In determining the amount of reasonable compensation to be awarded to ...a professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

(A)    the time spent on such services;

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)     whether the services were performed within a reasonable amount
of time commensurate with the complexity, importance, and nature
of the problem, issue, or task addressed;

(E)     with respect to a professional person, whether the person is board
certified or otherwise has demonstrated skill and experience in the
bankruptcy field; and

(F)     whether the compensation is reasonable based on the customary
compensation charged by comparably skilled practitioners in cases
other than cases under this title.

11 U.S.C. § 330(a).

64.     C&D respectfully submits that the hours worked by C&D's personnel were
reasonable and necessary given the numerous and oftentimes complex, novel, and intricate issues
which arose during this case. Further, C&D believes that the time spent was justified by the
results that have been achieved thus far.

65.     The rates being charged by C&D are commensurate with those typically charged
by other firms in this and surrounding Districts of New York as well as those of other nationally-
recognized firms specializing in bankruptcy.

66.     C&D submits that the professional services for which it seeks compensation and
the expenditures for which it seeks reimbursement in this Final Application were necessary and
appropriate for the orderly administration of the Debtor's chapter 11 case.   The professional
services performed by C&D preserved and protected the value of the Debtor's assets for the
benefit of all parties-in-interest.

67.     The services rendered were performed within a reasonable amount of time by
professionals with the seniority and skill level commensurate with the complexity, importance,
and nature of the problem, issue or task addressed. Whether reviewed individually as to each of

18

the tasks described above or collectively as a whole, the professional services were performed expediently and efficiently to accomplish the needs of the Debtor in this chapter 11 case.

68.    C&D submits that the compensation sought in this Final Application is reasonable and necessary under the applicable standards. Approval of the compensation for professional services and reimbursement of expenses sought herein is warranted. C&D therefore respectfully requests that the Court grant the Final Application.

### Notice

69.    Notice of this Final Application has been provided in accordance the Interim Compensation Order and the Order Establishing Notice Procedures entered in this case. The Debtor respectfully submits that further notice of this Final Application is neither required nor necessary.

### Conclusion

70.    Through C&D's efforts, the Debtor has confirmed its plan and became effective thereunder in a nine (9) month period. C&D has worked diligently during the Second Application Period to help the Debtor to address a wide array of issues in this complex case, and smoothly transition out of Chapter 11. Accordingly, C&D submits that its services have provided substantial value to the Debtor's estate and requests that this Final Application be approved in its entirety.

**WHEREFORE**, for the reasons set forth herein, C&D respectfully requests that the Court enter an Order (a) approving C&D's final fees in the amount of $466,618.00 and reimbursement of expenses in the amount of $5,845.24 in connection with this Final Application; (b) granting final approval of the Interim Fee Award; (c) authorizing and directing the Debtor's payment of any of such amounts in excess of amounts paid pursuant to the Compensation

35017607.v1

Procedures Order and after application of the retainer, in the ordinary course of business within

five (5) business days of entry of an order approving this application, subject to the terms of the

DIP Order and Budget; and (d) granting such other relief as the Court deems is just and proper.

Dated: Albany, New York
      July 28, 2025

                             CULLEN AND DYKMAN LLP


                             By:    s/ Bonnie Pollack
                                    Matthew G. Roseman, Esq.
                                    Bonnie L. Pollack, Esq.
                             80 State Street, Suite 900
                             Albany, New York 12207
                             (516) 357-3700

                             *Counsel for The College of Saint Rose*

## CERTIFICATION

I, Debra Lee Polley, Plan Administrator, certify that I have reviewed the Final Fee Application filed by Cullen and Dykman LLP, and

Check one:

XX I do not object to allowance of the application and payment of fees and expenses in full as the services rendered and fees charged appear reasonable; or

☐ I object to the application and to payment of the fees and expenses in full in the amounts and for the reasons set forth below:

Dated: July 28, 2025

Debra Lee Polley, Plan Administrator

21

35017607.v1

## Exhibit A

## Proposed Order

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

------------------------------------------------------------- x

|  | : |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| THE COLLEGE OF SAINT ROSE, | : | Case No. 24-11131 (REL) |
|  | : |  |
| Debtor. | : |  |
|  | : |  |
|  | : |  |

------------------------------------------------------------- x

## ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF SECOND INTERIM AND FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES

Upon consideration of Second Interim and Final Applications for Allowance of Compensation and Reimbursement of Expenses (the "Applications") for professional services rendered and expenses incurred during the period commencing February 1, 2025 through July 1, 2025; and a hearing having been held before this court to consider the Applications on August 27, 2025; and notice having been given pursuant to Federal Rules of Bankruptcy Procedure 2002(a)(6) and (c)(2) and this Court's *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* (Dkt. No. 123); and due consideration having been given to any responses thereto; and sufficient cause having been shown therefor, it is hereby;

35018362.v1

**ORDERED** that the Applications are granted to the extent set forth in the attached Schedule "A".

****

**Schedule A**

Case No.: 24-11131 (REL)
Case Name: The College of Saint Rose

## CURRENT FEE PERIOD
[February 1, 2025 to July 1, 2025]

| (1) Applicant | (2) Date/Doc. No. of Application | (3) Fees Requested on Application | (4) Fees Allowed | (5) Fees Awarded | (6) Fees to be Paid for Current Fee Period (less amounts paid per monthly fee statements) | (7) Fees to be Paid for Prior Fee Period (if any) | (8) Total Fees to be Paid | (9) Expenses Requested | (10) Expenses to be Paid for Current Fee Period (less amounts paid per monthly fee statement) |
|---|---|---|---|---|---|---|---|---|---|
| Cullen and Dykman LLP | ___ [Dkt.___] | $466,618.00 | $ | $ | $ | N/A | $ | $5,845.24 | $ |
| Whiteman Osterman & Hanna LLP | ___ [Dkt.___] | $28,764.00 | $ | $ | $ | N/A | $ | $0.00 | $ |
| FTI Consulting Inc. | ___ [Dkt.___] | $329,423.10 | $ | $ | $ | N/A | $ | $0.00 | $ |

DATE ON WHICH ORDER WAS SIGNED: _____

INITIALS: _____ USBJ

35018362.v1

**<u>Exhibit B</u>**

**<u>Retention Order</u>**

So Ordered.

Signed this 17 day of March, 2025.



_____
Robert E. Littlefield, Jr.
United States Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x
                                                            :
In re:                                                      :    Chapter 11
                                                            :
THE COLLEGE OF SAINT ROSE,                                  :    Case No. 24-11131 (REL)
                                                            :
                    Debtor.                                 :
                                                            :
                                                            :
------------------------------------------------------------x

**ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF INTERIM
COMPENSATION AND REIMBURSEMENT OF EXPENSES**

Upon consideration of Applications for Allowance of Interim Compensation and

Reimbursement of Expenses (the "Applications") for professional services rendered and

expenses incurred during the period commencing October 10, 2024 through January 31, 2025;

and a hearing having been held before this court to consider the Applications on March 12, 2025;

and notice having been given pursuant to Federal Rules of Bankruptcy Procedure 2002(a)(6) and

(c)(2) and this Court's *Order (I) Establishing Procedures for Interim Compensation and

Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* (Dkt.

No. 123); and in consultation with the Office of the United States Trustee, counsel for the Debtor

having agreed to voluntarily reduce its fees by the amount of $15,000 and the Office of the

22484.3 21361638v1

United States Trustee reserves its right to object to the Interim Applications filed by Debtor's Special Counsel and Financial Consultant at the time of the final applications filed by those professionals; and due consideration having been given to any responses thereto; and sufficient cause having been shown therefor, it is hereby;

**ORDERED** that the Applications are granted to the extent set forth in the attached Schedule "A".

****

22484.3 21361638v1

Case No.: 24-11131 (REL)
Case Name: The College of Saint Rose

**Schedule A**

**CURRENT INTERIM FEE PERIOD**
[October 10, 2024 to January 31, 2025]

| (1) Applicant | (2) Date/Doc. No. of Application | (3) Interim Fees Requested on Application | (4) Fees Allowed | (5) Fees Awarded | (6) Fees to be Paid for Current Fee Period (less amounts paid per monthly fee statements) | (7) Fees to be Paid for Prior Fee Period (if any) | (8) Total Fees to be Paid | (9) Interim Expenses Requested | (10) Expenses to be Paid for Current Fee Period (less amounts paid per monthly fee statement) |
|---|---|---|---|---|---|---|---|---|---|
| Cullen and Dykman LLP | February 18, 2025 [Dkt. 194] | $584,660.50 | $569,660.50 | $569,660.50 | $100,804.10 | N/A | $100,804.10 | $10,177.23 | $27.61 |
| Nolan Heller Kauffman LLP | February 18, 2025 [Dkt. 195] | $39,160.00 | $39,160.00 | $39,160.00 | $7,832.00 | N/A | $7,832.00 | $0.00 | $0.00 |
| FTI Consulting Inc. | February 18, 2025 [Dkt. 196] | $302,446.10 | $302,446.10 | $302,446.10 | $60,489.22 | N/A | $60,489.22 | $2,204.73 | $2,204.73 |

DATE ON WHICH ORDER WAS SIGNED: _____

INITIALS:_____USBJ

22484.3 2136163v1

## Exhibit C

## Certification of Matthew Roseman

CULLEN AND DYKMAN LLP
80 State Street, Suite 900
Albany, New York 12207
Matthew G. Roseman, Esq.
Bonnie L. Pollack, Esq.
(516) 357-3700

*Attorneys for The College of Saint Rose*

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x

In re:                                                              : Chapter 11
                                                                    :
THE COLLEGE OF SAINT ROSE,                                          : Case No. 24-11131 (REL)
                                                                    :
                            Debtor.                                 :
                                                                    :
-------------------------------------------------------------------x

**CERTIFICATION IN SUPPORT OF SECOND INTERIM AND FINAL APPLICATION
FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED BY CULLEN
AND DYKMAN LLP AS COUNSEL TO THE COLLEGE OF
SAINT ROSE FOR THE PERIOD FROM FEBRUARY 1, 2025
<u>THROUGH AND INCLUDING JULY 1, 2025</u>**

I, Matthew G. Roseman, hereby certify that:

1.      I am a partner with the applicant firm, Cullen and Dykman LLP ("C&D"), which

serves as counsel to The College of Saint Rose (the "Debtor") in this chapter 11 case, and am

admitted to appear before this Court.

2.      I have reviewed Rule 2016-1 of the Local Bankruptcy Rules for the Northern

District of New York (the "Local Bankruptcy Rules"), and the *United States Trustee's*

*Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed*

*Under 11 U.S.C. § 330* (the "Fee Guidelines"), and the *Order (I) Establishing Procedures for*

*Interim Compensation and Reimbursement of Expenses for Retained Professional and (III)*

*Granting Related Relief*, entered November 14, 2024 [Docket No. 123] (the "Order," together with the Fee Guidelines, the "Guidelines").

3.      This certification is made in respect of compliance with the Guidelines in connection with C&D's application (the "Application") for second interim and final compensation and reimbursement of expenses for the period commencing February 1, 2025 through and including July 1, 2025 (the "Second Application Period").

4.      I certify that:

    a.   I have read the Application;

    b.   To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

    c.   The fees and disbursements sought in this Application are billed at rates and are in accordance with practices customarily employed by C&D and are generally accepted by C&D's clients; and

    d.   In providing reimbursable service, C&D does not make a profit in its performance of reimbursable services, whether the service is performed inhouse or through a third party.

5.      I certify that in accordance with the Order, C&D filed fee statements monthly in accordance therewith by the 20th day of the succeeding month, which statements were approved by the Debtor.  Such statements were served upon the Office of the United States Trustee and counsel for the pre-and post-petition lenders contemporaneously with their filing. The statements included the amount of fees and out-of-pocket expenses incurred, lists of professionals and paraprofessionals providing services, their respective billing rates, the work hours expended by each individual, descriptions of services rendered, and a reasonably detailed breakdown of out-of-pocket expenses incurred.

6.      I certify that prior to filing this Application, C&D provided copies of this Application to the Plan Administrator, who certified her acceptance of the Application.

7.     In accordance with Bankruptcy Rule 2016(a) and section 504 of the Bankruptcy Code, I certify that no agreement or understanding exists between C&D and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with the above cases except as authorized pursuant to the Bankruptcy Code, the Bankruptcy Rules, and the Local Bankruptcy Rules. All services for which compensation is sought were professional services on behalf of the Debtor and not on behalf of any other person.

Dated: Albany, New York
       July 28, 2025

CULLEN AND DYKMAN LLP

By:    s/ Matthew Roseman
       Matthew G. Roseman, Esq.
       Bonnie L. Pollack, Esq.
80 State Street, Suite 900
Albany, New York 12207
(516) 357-3700

*Counsel for The College of Saint Rose*

## **Exhibit D**

### **Project Category Summary**

| Matter No. | Project Category | Hours | Fees |
|---|---|---|---|
| 1 | General Administration | 120.7 | $74,629.50 |
| 2 | Cash Collateral and DIP Financing | 2.2 | $1,815.00 |
| 3 | Asset Disposition, Sale or Restructuring | 156.1 | $102,392.00 |
| 4 | Resolution of Creditor Issues | 9.9 | $7,539.00 |
| 6 | Plan and Disclosure Statement | 136.6 | $105,373.50 |
| 7 | Leases and Executory Contracts | 11.8 | $7,344.00 |
| 8 | Retention of Professionals and Fee Statements | 27.9 | $22,483.00 |
| 9 | Preparation for/Attendance at Court Hearings | 19.8 | $14,839.00 |
| 11 | Non-Working Travel (Not charged) | 19.0 | $0.00 |
| 12 | Motion Practice | 21.2 | $15,448.50 |
| 13 | Operating Reports | 3.8 | $3,097.00 |
| 14 | Governance Issues | 41.6 | $24,039.50 |
| 15 | Educational/Regulatory Matters | 5.3 | $2,177.50 |
| 16 | Endowment/Attorney General Matters | 92.5 | $35,096.50 |
| 17 | PBGC Issues | 64.2 | $34,992.50 |
| 18 | Employment Matters | 9.4 | $4,652.00 |
| 19 | Record Retention | 16.8 | $10,699.50 |
| | **TOTAL** | 739.8 | **$466,618.00** |

## Exhibit E

## Professionals Summary

| Name | Title | Department | Admission Year | Rate | Hours Billed | Amount Billed |
|------|-------|------------|----------------|------|--------------|---------------|
| Matthew Roseman | Partner | Bankruptcy & Creditors' Rights | 1989 | $870.00 | 101.0 | $84,390.00 |
| Bonnie Pollack | Partner | Bankruptcy & Creditors' Rights | 1990 | $815.00 | 288.9 | $229,028.50 |
| Kevin McDonough | Partner | Corporate/Education | 1989 | $395.00 | 5.1 | $2,014.50 |
| Dina Vespia | Partner | Corporate/Education | 2010 | $395.00 | 201.8 | $78,526.00 |
| Deirdre Mitacek | Of Counsel | Tax | 1997 | $395.00 | 21.9 | $8,650.50 |
| Andrew Nitkewicz | Partner | Trust and Estates | 1999 | $395.00 | 3.5 | $1,382.50 |
| Bozena Diaz | Partner | Tax | 2005 | $395.00 | 10.8 | $4,266.00 |
| Michael Eng | Partner | Banking | 2014 | $640.00 | 61.3 | $39,232.00 |
| Dana Aprigliano | Associate | Trust and Estates | 2025 | $280.00 | 35.6 | $10,807.50 |
| Kyriaki Christodoulou | Associate | Bankruptcy & Creditors' Rights | 2021 | $410.00 | 11.0 | $4,510.00 |
| Ryan Goldberg | Associate | Corporate/Education | 2023 | $395.00 | 9.2 | $3,634.00 |
| Maureen Monaghan | Partner | Tax | 1999 | $395.00 | 8.7 | $3,436.50 |

**Exhibit F**

**Time Records**



Cullen and Dykman LLP
The Omni Building
333 Earle Ovington Blvd, 2ND Floor
Uniondale, NY 11553
T: 516.357.3700
F: 516.357.3792
Tax ID: 11-0658700

THE COLLEGE OF SAINT ROSE
432 WESTERN AVENUE
ALBANY, NY  12203

July 25, 2025

**File Number: 22484-000-3**

**Control Number  7596751**

---

**RE:   BANKRUPTCY FILING**

**PROFESSIONAL SERVICES**

**B100 GENERAL ADMINISTRATION**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|------:|-------:|
| 2/03/25 | BLP | B100 | | Review and file Master Service List | .30 | 252.00 |
| 2/03/25 | BLP | B100 | | Weekly call with client re all matters | 1.10 | 924.00 |
| 2/03/25 | MGR | B100 | | Conf call with client regarding case status and pressing issues needed to be addressed. | 1.00 | 870.00 |
| 2/03/25 | DV | B100 | | Attended meeting re: pending matters. | 1.10 | 434.50 |
| 2/03/25 | DV | B100 | | Prep for potential campus event and legal ramification (.2); meeting re: same (.5); | .70 | 276.50 |
| 2/04/25 | BLP | B100 | | Comms with client re UST email re bank accounts, designations needed (.2); comms with DV, MR re various issues in case (.3) | .50 | 407.50 |
| 2/04/25 | BLP | B100 | | Call with client and FTI re plan, budget, valuation of personal property for sale | .90 | 733.50 |
| 2/04/25 | BLP | B100 | | Call with BH counsel re plan, personal property, status of sales of campus | .70 | 570.50 |
| 2/04/25 | BLP | B100 | | Comms re COIs for BHs | .10 | 81.50 |
| 2/04/25 | MGR | B100 | | Working group call regarding wind down issues with management and FTI team | 1.00 | 870.00 |
| 2/04/25 | DV | B100 | | Meeting w/ College leadership re: pending matters. | 1.00 | 395.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/04/25 | DV | B100 | | Meeting w/ M. Roseman and B. Pollack to discuss pending matters. | .50 | 197.50 |
| 2/04/25 | DV | B100 | | Revise draft media response. | .20 | 79.00 |
| 2/05/25 | BLP | B100 | | Conference with DV re various ongoing administrative issues in case | .30 | 244.50 |
| 2/07/25 | BLP | B100 | | Comms re COIs, BH additional insured certificates | .20 | 163.00 |
| 2/10/25 | BLP | B100 | | Call with client re title and closing issues, bank accounts, abandonment of inconsequential assets, plan | .90 | 733.50 |
| 2/10/25 | DV | B100 | | Meeting w/ B. Pollack to discuss outstanding items. | .60 | 237.00 |
| 2/10/25 | DV | B100 | | Prepared for and attended legal meeting w/ College leadership. | 1.20 | 474.00 |
| 2/11/25 | BLP | B100 | | Conferences re receivables and strategy in dealing with collection of same | .20 | 163.00 |
| 2/11/25 | BLP | B100 | | Call with client and FTI re personal property valuation, title issues, abandonment issues and Becker contract status | .80 | 652.00 |
| 2/11/25 | DV | B100 | | Emails re: receivable collections/return of funds. | .20 | 79.00 |
| 2/12/25 | BLP | B100 | | Call with DV and K. Levin re receivable issues, strategy re collection | .40 | 326.00 |
| 2/12/25 | DV | B100 | | Meeting w/ B. Pollack and K. Levin re: receivables collections. | .50 | 197.50 |
| 2/13/25 | BLP | B100 | | Conference with DV re winddown items, timing | .70 | 570.50 |
| 2/13/25 | MGR | B100 | | Review agenda and prepare for call w/ client. | .40 | 348.00 |
| 2/13/25 | DV | B100 | | Meeting w/ B. Pollack re: pending matters. | .40 | 158.00 |
| 2/13/25 | DV | B100 | | Emails and telephone calls w/ B. Pollack and J. Richardson re: meeting to discuss action items and agenda for same. | .60 | 237.00 |
| 2/14/25 | BLP | B100 | | Call with client re pre and post closing items required to be undertaken in connection with closings and bankruptcy case | 1.00 | 815.00 |
| 2/14/25 | MGR | B100 | | Conf call regarding work necessary to meet obligations to close college and need to negotiate with Authority for access. | 1.00 | 870.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/14/25 | DV | B100 | | Meeting w/ College leadership to discuss pending matters. | 1.00 | 395.00 |
| 2/18/25 | BLP | B100 | | Call with client and FTI re all matters in bankruptcy | .80 | 652.00 |
| 2/18/25 | BLP | B100 | | Conference with MR re all matters in case, status, strategy | .30 | 244.50 |
| 2/18/25 | DV | B100 | | Meeting w/ College leadership re: pending matters. | .80 | 316.00 |
| 2/19/25 | BLP | B100 | | Call with client and DV re receivable backgrounds, strategy in collecting same | .70 | 570.50 |
| 2/19/25 | BLP | B100 | | Prepare action item list for receivables | .30 | 244.50 |
| 2/19/25 | DV | B100 | | Meeting w/ D. Polley, J. Knapp, and B. Pollack re: receivables collections. | .60 | 237.00 |
| 2/21/25 | MGR | B100 | | Internal call w/ D Vespia and B Pollack regarding open issues and status update | .50 | 435.00 |
| 2/21/25 | MGR | B100 | | Conf call w/ M White regarding status and wind down issues | .50 | 435.00 |
| 2/21/25 | DV | B100 | | Meeting w/ B. Pollack, M. Roseman, and M. White re: authority updates. | 1.00 | 395.00 |
| 2/23/25 | BLP | B100 | | Follow up with client re bank account concerns of UST | .20 | 163.00 |
| 2/24/25 | MGR | B100 | | Conf w/ working group concerning wind down issues and status of sales | 1.20 | 1,044.00 |
| 2/25/25 | BLP | B100 | | Conference with DV re record retention, personal property, closing matters | .30 | 244.50 |
| 2/25/25 | BLP | B100 | | Call with client and FTI re all matters in case, including personal property sales, closing issues and various administration issues | .70 | 570.50 |
| 2/25/25 | MGR | B100 | | Participate in conf call with client regarding college wind down | 1.00 | 870.00 |
| 2/25/25 | DV | B100 | | Prepared for and attended meeting w/ College leadership re: pending matters. | 1.20 | 474.00 |
| 2/26/25 | DV | B100 | | Emails w/ M. White re: Kessler update. | .20 | 79.00 |
| 2/26/25 | DV | B100 | | Revise timeline of case | .40 | 158.00 |
| 2/27/25 | DV | B100 | | Emails w/ Kessler re: update meeting. | .20 | 79.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/27/25 | DV | B100 | | Attention to timeline and emails w/ B. Pollack re: same. | .30 | 118.50 |
| 2/28/25 | BLP | B100 | | Conference with DV re receivable collection and Iron Mountain issues | .30 | 244.50 |
| 2/28/25 | BLP | B100 | | Review and revise post-confirmation timeline | .30 | 244.50 |
| 2/28/25 | DV | B100 | | Meeting w/ Kessler re: updates. | .50 | 197.50 |
| 2/28/25 | DV | B100 | | Telephone calls w/ B. Pollack re: pending matters. | .30 | 118.50 |
| 2/28/25 | DV | B100 | | Attention to draft timeline and emails re: same. | .50 | 197.50 |
| 3/03/25 | BLP | B100 | | Meeting with DV re receivable collection issues, property sale, CGA account | .50 | 407.50 |
| 3/03/25 | BLP | B100 | | Prepare and file March 1 Master Service list | .30 | 244.50 |
| 3/03/25 | DV | B100 | | Attention to updated timeline and emails re: same. | .20 | 79.00 |
| 3/03/25 | DV | B100 | | Discussion w/ B. Pollack re: liquidation analysis and attention to emails re: same. | .40 | 158.00 |
| 3/04/25 | BLP | B100 | | Conferences with D. Vespia re status of all matters, plan distributions, BH collateral issues, closing matters | .60 | 489.00 |
| 3/04/25 | BLP | B100 | | Weekly call with FTI/client re all bankruptcy matters, budget | 1.00 | 815.00 |
| 3/04/25 | MGR | B100 | | Status call with client team and FTI regarding wind down issues | 1.00 | 870.00 |
| 3/04/25 | DV | B100 | | Meeting w/ B. Pollack to discuss pending matters. | .30 | 118.50 |
| 3/04/25 | DV | B100 | | Telephone call w/ M. White re: pending matters. | .40 | 158.00 |
| 3/04/25 | DV | B100 | | Attention to updated timeline. | .40 | 158.00 |
| 3/04/25 | DV | B100 | | Meeting w/ College leadership to discuss pending matters. | 1.00 | 395.00 |
| 3/05/25 | DV | B100 | | Prepared updated timeline. | .20 | 79.00 |
| 3/06/25 | BLP | B100 | | Conference with MR re various outstanding issues in case, timing of closing/plan, administrative issues | .40 | 326.00 |
| 3/06/25 | DV | B100 | | Meeting w/ M. White and M. Roseman to discuss pending matters. | 1.00 | 395.00 |
| 3/06/25 | DV | B100 | | Meeting to discuss post-Effective Date expenses. | 1.00 | 395.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/11/25 | BLP | B100 | | Call with client and FTI re status of all administrative matters, closing issues, budget, plan and liquidation analysis | 1.20 | 978.00 |
| 3/11/25 | MGR | B100 | | Call with FTI team and client regarding issues concerning wind down, sales process/proceeds and post closing operational issues. | 1.00 | 870.00 |
| 3/11/25 | DV | B100 | | Meeting w/ College leadership and advisors re: pending matters. | 1.20 | 474.00 |
| 3/12/25 | DV | B100 | | Updated timeline and emails re: same. | .30 | 118.50 |
| 3/17/25 | BLP | B100 | | Conference with DV re plan provisions, letter to contract vendees, utility accounts, etc. | .30 | 244.50 |
| 3/17/25 | DV | B100 | | Meeting w/ B. Pollack to discuss pending matters. | .30 | 118.50 |
| 3/18/25 | BLP | B100 | | Comms with client and UST re Iron Mountain agreement, UST fees (.3); comms with PBGC re personal property list re sale, valuation (.2) | .50 | 407.50 |
| 3/18/25 | BLP | B100 | | Call with client and FTI re all plan and administration matters in case | 1.00 | 815.00 |
| 3/18/25 | MGR | B100 | | Weekly call with administration, FTI and C & D team regarding wind down issues include plan filing and related motions. | 1.00 | 870.00 |
| 3/18/25 | DV | B100 | | Meeting w/ College leadership re: pending matters. | 1.00 | 395.00 |
| 3/19/25 | BLP | B100 | | Revise plan and case timeline per client request | .20 | 163.00 |
| 3/19/25 | DV | B100 | | Updated timeline. | .30 | 118.50 |
| 3/19/25 | DV | B100 | | Telephone call w/ B. Pollack re: pending matters. | .30 | 118.50 |
| 3/25/25 | DV | B100 | | Meeting and telephone calls w/ B. Pollack to discuss pending matters. | .60 | 237.00 |
| 3/25/25 | DV | B100 | | Meeting w/ College leadership and advisors re: pending matters. | 1.30 | 513.50 |
| 3/26/25 | BLP | B100 | | Discussion with DV and client re CGA accounts, turnover of same, motion to abandon, and discussion of rejection issues and timing of all | .70 | 570.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/26/25 | DV | B100 | | Meeting w/ B. Pollack to discuss pending matters. | .30 | 118.50 |
| 3/31/25 | BLP | B100 | | Comms with office of Veterans Affairs re no claim in case, removal from Master Service List and matrix | .20 | 163.00 |
| 4/01/25 | BLP | B100 | | Finalize and file master service list | .20 | 163.00 |
| 4/01/25 | DV | B100 | | Meeting w/ B. Pollack to discuss pending matters. | .30 | 118.50 |
| 4/03/25 | BLP | B100 | | Comms re collection of contract monies due and basis and background of same | .40 | 326.00 |
| 4/03/25 | BLP | B100 | | Comms with CITE and college re money owed to college and their defenses | .30 | 244.50 |
| 4/07/25 | BLP | B100 | | Comm to client re call re workers comp trust and strategy re same (2); review and revise plan and motion timeline requested by client (.3) | .50 | 407.50 |
| 4/07/25 | BLP | B100 | | Continued comms re CITE money owed, schedule call to discuss same | .20 | 163.00 |
| 4/07/25 | BLP | B100 | | Discussion with Marsh re workers comp trust monies owed and resolution of same | .40 | 326.00 |
| 4/07/25 | MGR | B100 | | Review and discuss time line internally. | .40 | 348.00 |
| 4/07/25 | DV | B100 | | Meeting w/ B. Pollack to discuss pending matters. | .40 | 158.00 |
| 4/07/25 | DV | B100 | | Prepared timeline re: pending motions/filings. | .80 | 316.00 |
| 4/07/25 | DV | B100 | | Meeting re: workers' comp distribution and discussion w/ B. Pollack re: same. | .50 | 197.50 |
| 4/07/25 | DV | B100 | | Reviewed email from CITE re: money owed | .20 | 79.00 |
| 4/08/25 | BLP | B100 | | Comms with client re security deposit accounts and distribution of funds from same | .20 | 163.00 |
| 4/08/25 | BLP | B100 | | Comms with client re PBGC issues, claims, workers comp trust issues (.3); comms with client re logistics for hearing, no appearance (.2) | .50 | 407.50 |
| 4/08/25 | BLP | B100 | | Participate in weekly call with client and FTI re status and strategy for all matters in case | .80 | 652.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 4/08/25 | MGR | B100 | | Prepare for and participate in working call with client and FTI team regarding case status and plan docuemnts in preparation for board meeting. | 1.00 | 870.00 |
| 4/08/25 | DV | B100 | | Emails w/ L. Thomson re: meeting preparation. | .20 | 79.00 |
| 4/08/25 | DV | B100 | | Emails and telephone call w/ M. White re: hearing logistics for 4/9 hearings. | .30 | 118.50 |
| 4/09/25 | BLP | B100 | | Comms with client re no DOE claim filed, financials to be finalized for plan (.2); comms with client re outcome of hearings in case, date of DS hearing (.2); comms with client re orders, Bill of Sale issues (.2) | .60 | 489.00 |
| 4/09/25 | MGR | B100 | | Review agenda for board meeting and phone conf w/ B Pollack regarding hearings on record retention and sale of personal property | .40 | 348.00 |
| 4/10/25 | BLP | B100 | | Call with CITE re money owed (.2); follow up comms with client and DV re same and issues (.4) | .60 | 489.00 |
| 4/10/25 | DV | B100 | | Meeting w/ CITE re: receivables. | .40 | 158.00 |
| 4/10/25 | DV | B100 | | Telephone calls w/ B. Pollack and D. Polley re: CITE receivables. | .40 | 158.00 |
| 4/10/25 | DV | B100 | | Emails w/ D. Polley re: CITE receivables. | .20 | 79.00 |
| 4/11/25 | BLP | B100 | | Comms with client re CITE dispute and strategy with same | .40 | 326.00 |
| 4/11/25 | DV | B100 | | Emails and telephone call w/ B. Pollack re: CITE receivables. | .30 | 118.50 |
| 4/11/25 | DV | B100 | | Reviewed email from M. McLane re: CITE receivables. | .20 | 79.00 |
| 4/14/25 | BLP | B100 | | Comms with BH re worker comp trust issues and assignment of recoveries | .20 | 163.00 |
| 4/15/25 | BLP | B100 | | Call with United Educators re money owed to College, resolution on payment of same (.2); comms with email re same (.2); comms re necessity for EMMA notices for plan (.2) | .60 | 489.00 |
| 4/15/25 | MGR | B100 | | Review email regarding need for EMMA notice and discuss same. | .30 | 261.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                               July 25, 2025
File Number: 22484-000-3                                          Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 4/16/25 | BLP | B100 | | Comms with client and UST re Q1 amount of trustee fees, sales of property, closing statements, statement re results of sale | .40 | 326.00 |
| 4/17/25 | BLP | B100 | | Comms with CITE, client re CITE dispute, follow up re payment | .30 | 244.50 |
| 4/21/25 | DV | B100 | | Meeting w/ B. Pollack to discuss pending matters. | .40 | 158.00 |
| 4/22/25 | BLP | B100 | | Call with client and FTI re status of all bankruptcy matters and items needed to be done | .70 | 570.50 |
| 4/22/25 | MGR | B100 | | Review meeting agenda and prepare for meeting. | .50 | 435.00 |
| 4/22/25 | MGR | B100 | | Attend and participate in working group meeting with FTI and client team. | .60 | 522.00 |
| 4/22/25 | DV | B100 | | Meeting w/ College leadership re: pending matters. | .80 | 316.00 |
| 4/22/25 | DV | B100 | | Telephone call w/ M. White re: pending matters. | .30 | 118.50 |
| 4/24/25 | DV | B100 | | Emails w/ B. Pollack re: post-confirmation matters. | .20 | 79.00 |
| 4/29/25 | BLP | B100 | | Conference with DV re CGA, pension issues | .30 | 244.50 |
| 4/29/25 | BLP | B100 | | Comms with BHs re voting, turnover of receivables to BHs | .20 | 163.00 |
| 4/29/25 | BLP | B100 | | Weekly status call with client and FTI | .70 | 570.50 |
| 4/29/25 | MGR | B100 | | Participate in working group conf call with client and FTI. | .60 | 522.00 |
| 4/29/25 | DV | B100 | | Meeting w/ B. Pollack to discuss pending matters. | .40 | 158.00 |
| 4/29/25 | DV | B100 | | Meeting w/ College leadership to discuss pending matters. | .80 | 316.00 |
| 5/01/25 | BLP | B100 | | Review updated Master Service list and file same | .20 | 163.00 |
| 5/01/25 | MGR | B100 | | Conf regarding assignment of workers Comp and United Educators a/r and reduction of secured bondholder claim for present value. | .30 | 261.00 |
| 5/01/25 | DV | B100 | | Telephone call w/ M. White re: facilities use agreement and updates to the authority. | .30 | 118.50 |
| 5/01/25 | DV | B100 | | Telephone call w/ B. Pollack re: pending matters. | .40 | 158.00 |
| 5/02/25 | BLP | B100 | | Comms with client re amounts of March payments to professionals | .10 | 81.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 5/06/25 | BLP | B100 | | Weekly call with client and FTI re calculations for proposal on assignment of receivables to BHs, PBGC issues, CGA issues, etc. | .80 | 652.00 |
| 5/06/25 | DV | B100 | | Meeting to discuss reduction of bondholder claims for receivables. | .50 | 197.50 |
| 5/07/25 | BLP | B100 | | Comms with client re workers comp recoveries, amounts and timing (.2); comms with Marsh re proposal on workers comp trust recoveries (.2); Comms with client re logistics for distribution of CGA accounts (.2) | .60 | 489.00 |
| 5/07/25 | BLP | B100 | | Conference with DV re record retention and PBGC matters | .40 | 326.00 |
| 5/07/25 | BLP | B100 | | Review United Educators present value analysis re receivable (.2); prepare email to BHs re proposal on same (.2) | .40 | 326.00 |
| 5/07/25 | MGR | B100 | | Review emails regarding crediting BH claim for present value of future payments from United Educators and Workers Comp Trust. | .50 | 435.00 |
| 5/07/25 | DV | B100 | | Meeting w/ B. Pollack re: pending matters. | .20 | 79.00 |
| 5/08/25 | DV | B100 | | Emails w/ B. Pollack re: outreach to bondholders' counsel re: receivables | .20 | 79.00 |
| 5/09/25 | BLP | B100 | | Comms with Marsh re Worker comp trust payments and deal (.2); comms with client re 2023 worker comp trust payment (.1); conference with DV re removal of religious artifacts and issues re same (.2) | .50 | 407.50 |
| 5/09/25 | BLP | B100 | | Comms with BH counsel re assignment of receivables in reduction of debt | .20 | 163.00 |
| 5/12/25 | BLP | B100 | | Discussion with DV re agenda for meeting with client next day (.2); follow up with Marsh re workers comp amounts due to client (.2) | .40 | 326.00 |
| 5/12/25 | BLP | B100 | | Discussions with DV re pension plan, workers comp and United Educators issues and strategy | .60 | 489.00 |
| 5/13/25 | BLP | B100 | | Discussion with DV re bank resolutions for plan administrator, documents re same | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 5/13/25 | DV | B100 | | Attended meeting w/ College leadership re: pending matters. | .50 | 197.50 |
| 5/14/25 | BLP | B100 | | Comms with workers comp trust and United Educators re forms of assignments to BHs (.2); follow up discussion with workers comp trust re payments, timing, assignment of same (.2) | .40 | 326.00 |
| 5/16/25 | BLP | B100 | | Discussions with DV re issues with Authority not providing access per agreement, and strategy in dealing with same | .60 | 489.00 |
| 5/16/25 | BLP | B100 | | Review comms between CSR and Authority re failure to provide access | .30 | 244.50 |
| 5/16/25 | BLP | B100 | | Comms with client re UHY payments | .20 | 163.00 |
| 5/16/25 | DV | B100 | | Emails and telephone calls w/ L. Thomson, D. Polley, and M. White re: access to archives. | 1.30 | 513.50 |
| 5/16/25 | DV | B100 | | Telephone call to and emails w/ P. Goldman re: access to archives. | .90 | 355.50 |
| 5/19/25 | BLP | B100 | | Comms with FTI re fee apps, quarterly fee distributions (.2); discussion with DV re access to archives, status (.2) | .40 | 326.00 |
| 5/19/25 | DV | B100 | | Emails and telephone calls re: access to archives. | .80 | 316.00 |
| 5/19/25 | DV | B100 | | Emails w/ D. Polley re: notice re: of action against former student affecting debt to college | .20 | 79.00 |
| 5/20/25 | BLP | B100 | | Weekly status call with client and FTI re all aspects of case | .50 | 407.50 |
| 5/20/25 | DV | B100 | | Meeting w/ College leadership and consultants re: pending matters. | .60 | 237.00 |
| 5/21/25 | BLP | B100 | | Prepare new timeline for plan process per client request | .20 | 163.00 |
| 5/21/25 | DV | B100 | | Meeting w/ B. Pollack and M. Roseman to discuss pending matters and telephone call w/ M. White re: same. | .30 | 118.50 |
| 5/21/25 | DV | B100 | | Prepared updated timeline and emails re: same. | .30 | 118.50 |
| 5/22/25 | BLP | B100 | | Comms re exhibit of memorabilia from CSR | .20 | 163.00 |
| 5/22/25 | DV | B100 | | Emails and meeting to discuss extended access to servers. | .50 | 197.50 |
| 5/22/25 | DV | B100 | | Emails and discussion w/ D. Polley re: action against student | .30 | 118.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 5/22/25 | DV | B100 | | Emails w/ B. Pollack re: temporary custody receipt re: archives | .30 | 118.50 |
| 5/28/25 | DV | B100 | | Emails w/ M. White and L. Thomson re: IT matters. | .30 | 118.50 |
| 5/28/25 | DV | B100 | | Emails w/ L. Thomson re: meeting to discuss pending matters (.2); discussion w/ B. Pollack re: same (.2) | .40 | 158.00 |
| 5/28/25 | DV | B100 | | Email to L. Thomson re: temporary custody receipt re: archives | .20 | 79.00 |
| 5/29/25 | BLP | B100 | | Call with client re IT switchover issues and strategy in same | .70 | 570.50 |
| 5/29/25 | BLP | B100 | | Review comm to client re IT talking points with authority | .20 | 163.00 |
| 5/29/25 | DV | B100 | | Meeting w/ College leadership to discuss pending matters including network termination and related matters. | .60 | 237.00 |
| 5/29/25 | DV | B100 | | Prepared draft talking points for Authority discussion re: IT matters. | .80 | 316.00 |
| 5/29/25 | DV | B100 | | Emails re: draft talking points. | .20 | 79.00 |
| 5/30/25 | BLP | B100 | | Review comms re authority issues, status | .20 | 163.00 |
| 5/30/25 | DV | B100 | | Emails re: discussion w/ Authority. | .30 | 118.50 |
| 6/01/25 | BLP | B100 | | Follow up emails with Workers Comp trust and United Educators re agreements to assign receivables | .20 | 163.00 |
| 6/02/25 | BLP | B100 | | Review and file master service list (.2); discussion with M. Reed re assignment of workers comp receivable, amount, form (.2); discussion with S. Barns re same information for United Educators receivables (.2) | .60 | 489.00 |
| 6/02/25 | BLP | B100 | | Prepare assignment agreements regarding receivables | .60 | 489.00 |
| 6/02/25 | MGR | B100 | | Review united educators assignment document | .50 | 435.00 |
| 6/03/25 | BLP | B100 | | Comms re press inquiries re cy pres (.2); review and comment on server access agreement (.2) | .40 | 326.00 |
| 6/03/25 | BLP | B100 | | Continued preparation of assignment agreements re receivables | .50 | 407.50 |
| 6/03/25 | BLP | B100 | | Weekly status call with client re all matters in case | .70 | 570.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 6/03/25 | BLP | B100 | | Comms with Bondholders re receivable assignment documents | .20 | 163.00 |
| 6/03/25 | MGR | B100 | | Review and discuss draft assignment of United Educator asset to bondholders. | .50 | 435.00 |
| 6/03/25 | DV | B100 | | Prepared letter agreement for extended access to NOC. | .70 | 276.50 |
| 6/03/25 | DV | B100 | | Emails w/ B. Pollack re: letter agreement. | .20 | 79.00 |
| 6/03/25 | DV | B100 | | Reviewed agenda for update meeting. | .20 | 79.00 |
| 6/03/25 | DV | B100 | | Attended meeting w/ College leadership re: pending matters. | .50 | 197.50 |
| 6/04/25 | BLP | B100 | | Conference with DV re open issues in case | .30 | 244.50 |
| 6/04/25 | DV | B100 | | Meeting w/ B. Pollack re: pending matters. | .50 | 197.50 |
| 6/04/25 | DV | B100 | | Emails w/ L. Thomson re: comments to letter agreement. | .20 | 79.00 |
| 6/09/25 | BLP | B100 | | Discussion with DV re IT issues with authority and debtor, contract rejection issues | .50 | 407.50 |
| 6/09/25 | BLP | B100 | | Call with client re IT issues with Authority, space access, turnover of servers | 1.00 | 815.00 |
| 6/09/25 | DV | B100 | | Telephone call w/ B. Pollack re: pending matters. | .40 | 158.00 |
| 6/09/25 | DV | B100 | | Meeting to discuss IT transfer issues. | .60 | 237.00 |
| 6/11/25 | BLP | B100 | | Comms with DV re call with Authority counsel re IT issues and turnover of servers | .40 | 326.00 |
| 6/11/25 | BLP | B100 | | Review letter to Authority re request for confidential information and turnover of service issues and comment on same | .30 | 244.50 |
| 6/11/25 | BLP | B100 | | Conference with DV re Authority issues and request re servers | .60 | 489.00 |
| 6/11/25 | DV | B100 | | Emails and discussion re: IT transfer issues. | 1.80 | 711.00 |
| 6/11/25 | DV | B100 | | Reviewed contracts in connection w/ IT transfer issues. | .60 | 237.00 |
| 6/11/25 | DV | B100 | | Emails w/ D. Polley re: IT contracts. | .30 | 118.50 |
| 6/11/25 | DV | B100 | | Emails w/ B. Pollack and F. Brennan re: IT transfer issues. | .70 | 276.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 6/11/25 | DV | B100 | | Telephone calls w/ B. Pollack re: IT transfer issues. | .60 | 237.00 |
| 6/12/25 | BLP | B100 | | Call with client re Authority IT issues in furtherance of Board meeting | .40 | 326.00 |
| 6/12/25 | BLP | B100 | | Comms with client and Authority counsel re call with Authority counsel and issues to discuss | .40 | 326.00 |
| 6/12/25 | BLP | B100 | | Review and comment on email to Authority counsel re IT issues (.2); follow up comms with client re same (.3) | .50 | 407.50 |
| 6/12/25 | BLP | B100 | | Call with Authority counsel re IT and server issues | .50 | 407.50 |
| 6/12/25 | DV | B100 | | Meeting and telephone calls w/ College leadership re: winddown of IT operations. | 1.20 | 474.00 |
| 6/12/25 | DV | B100 | | Prepared letter to counsel for the Authority re: IT migration of security systems. | 1.00 | 395.00 |
| 6/12/25 | DV | B100 | | Meeting w/ counsel for Authority re: IT migration of security systems. | .50 | 197.50 |
| 6/12/25 | DV | B100 | | Conference call w/ M. White and D. Polley re: IT operations winddown. | .50 | 197.50 |
| 6/13/25 | BLP | B100 | | Review and respond to comms re IT and server issues (.2); review and comment on letter re archives exhibit (.3) | .50 | 407.50 |
| 6/13/25 | DV | B100 | | Emails w/ P. Goldman re: IT transfer. | .40 | 158.00 |
| 6/13/25 | DV | B100 | | Prepared letter agreement for AIHA transfer. | .80 | 316.00 |
| 6/13/25 | DV | B100 | | Emails w/ B. Pollack and L. Thomson re: AIHA letter agreement. | .20 | 79.00 |
| 6/13/25 | DV | B100 | | Emails w/ M. White and D. Polley re: IT transfer. | .20 | 79.00 |
| 6/16/25 | BLP | B100 | | Review BH changes to assignments and revise same accordingly | .40 | 326.00 |
| 6/16/25 | DV | B100 | | Discussion w/ B. Pollack re: pending matters. | .20 | 79.00 |
| 6/16/25 | DV | B100 | | Email to P. Goldman re: meeting to discuss IT matters. | .10 | 39.50 |
| 6/17/25 | BLP | B100 | | Call with client re ballots, plan process, weekly status reports | .70 | 570.50 |
| 6/17/25 | DV | B100 | | Meeting to discuss case status and pending matters. | .80 | 316.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 6/17/25 | DV | B100 | | Emails w/ P. Goldman and D. Polley re: IT transition. | .60 | 237.00 |
| 6/18/25 | DV | B100 | | Emails re: IT transition. | .20 | 79.00 |
| 6/19/25 | DV | B100 | | Emails w/ D. Polley re: IT transition. | .20 | 79.00 |
| 6/20/25 | DV | B100 | | Emails and telephone call w/ D. Polley re: IT action items. | .60 | 237.00 |
| 6/20/25 | DV | B100 | | Emails w/ D. Polley re: action items. | .20 | 79.00 |
| 6/20/25 | DV | B100 | | Reviewed email re: IT transition. | .20 | 79.00 |
| 6/23/25 | BLP | B100 | | Comms with client re account maintenance issues (.2); comms with Polley re timing of various distributions (.3) | .50 | 407.50 |
| 6/23/25 | DV | B100 | | Emails w/ J. Richardson re: record request. | .20 | 79.00 |
| 6/24/25 | BLP | B100 | | Discussion with client and Fidelity re restrictions on account, effect of confirmation, cy pres (.2); comms with BHs re distributions and timing of same (.2) | .40 | 326.00 |
| 6/26/25 | BLP | B100 | | Review UST memo re quarterly fee payments after 9/30 and send to client with email re same | .20 | 163.00 |
| 6/27/25 | BLP | B100 | | Comms with counsel and MR re small claims court action, status of case re same | .40 | 326.00 |
| 6/27/25 | DV | B100 | | Emails w/ J. Knapp re: insurance extension and reviewed policies re: same. | .30 | 118.50 |
| 6/30/25 | KM | B100 | | Reviewing insurance policy and helping assess need for renewal of policy. | .60 | 237.00 |
| 6/30/25 | DV | B100 | | Emails and telephone call w/ K. McDonough re: coverage extension. | .30 | 118.50 |

**TASK SUB TOTAL**                                    **$ 74,629.50**

**B120B CASH COLLATERAL & DIP FINANCING**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/13/25 | BLP | B120B | | Comms with Summit counsel fee invoice | .10 | 81.50 |
| 2/19/25 | BLP | B120B | | Review and send budget variance report | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #:  7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/18/25 | BLP | B120B | | Comms re final Summit bills, timing of same | .20 | 163.00 |
| 3/31/25 | BLP | B120B | | Comms with client and Summit re Summit final bills | .20 | 163.00 |
| 4/18/25 | BLP | B120B | | Review variance report | .20 | 163.00 |
| 4/18/25 | BLP | B120B | | Comms with BHs, UST re variance report and MOR | .20 | 163.00 |
| 4/18/25 | MGR | B120B | | Review cash flow variance report | .40 | 348.00 |
| 5/19/25 | BLP | B120B | | Review cash flow variance report | .20 | 163.00 |
| 5/19/25 | BLP | B120B | | Comms with BHs, UST re MOR and variance report | .20 | 163.00 |
| 6/20/25 | BLP | B120B | | Review and circulate variance report | .30 | 244.50 |

**TASK SUB TOTAL**                                          **$ 1,815.00**

**B130B ASSET DISPOSITION, SALE OR RESTRUCTURE**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/03/25 | BLP | B130B | | Meeting with M. Eng re closing matters for president's house, campus, access agreement | .40 | 336.00 |
| 2/03/25 | BLP | B130B | | Conference with M. Eng and DV re title issues re library | .40 | 336.00 |
| 2/03/25 | DV | B130B | | Meeting w/ B. Pollack and M. Eng re: title issue. | .50 | 197.50 |
| 2/03/25 | MSE | B130B | | Review of title report. | .70 | 448.00 |
| 2/03/25 | MSE | B130B | | Conference with B. Pollack re: extension to title objection period. | .20 | 128.00 |
| 2/03/25 | MSE | B130B | | Correspondence with D. Vespia re: extension of title objection period. | .10 | 64.00 |
| 2/03/25 | MSE | B130B | | Conference with D. Vespia and B. Pollack re: quiet title issue. | .30 | 192.00 |
| 2/03/25 | MSE | B130B | | Phone call with Authority real estate counsel re: quiet title issue. | .20 | 128.00 |
| 2/04/25 | BLP | B130B | | Comms re transfer tax issues re sales | .20 | 163.00 |
| 2/04/25 | DV | B130B | | Telephone call w/ Sr. Diane re: library deed issue. | .20 | 79.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/04/25 | DV | B130B | | Revised facilities use agreement and emails re: same. | .80 | 316.00 |
| 2/04/25 | DV | B130B | | Review library deed issue and emails re: same. | .80 | 316.00 |
| 2/04/25 | DMM | B130B | | Reviewing and commenting on draft facilities use agreement. | .50 | 197.50 |
| 2/04/25 | MSE | B130B | | Begin review of Becker closing documents. | .40 | 256.00 |
| 2/04/25 | MSE | B130B | | Correspondence with Authority counsel re: extension of title objection period and chain of title issue. | .20 | 128.00 |
| 2/05/25 | BLP | B130B | | Review NYS transfer tax provisions, contracts re same (.3); comms with ME re same (.2) | .50 | 407.50 |
| 2/05/25 | BLP | B130B | | Conferences with ME re title issues, closing matters with Authority, extension of notice period | .40 | 326.00 |
| 2/05/25 | MGR | B130B | | Phone conf w/ M White regarding the recap of call with bondholders counsel and request to schedule a call with the county authority bond underwriters. | .40 | 348.00 |
| 2/05/25 | MGR | B130B | | E-mail w/ attorneys for county authority regarding scheduling a call with bondholders and the county authorities bond underwriters. | .20 | 174.00 |
| 2/05/25 | DV | B130B | | Emails w/ M. Eng, B. Pollack, D. Polley re: Authority extension request. | .30 | 118.50 |
| 2/05/25 | DV | B130B | | Continued review of library deed issue and emails re:same. | .50 | 197.50 |
| 2/05/25 | MSE | B130B | | Correspondence with Authority counsel re: extension of title objection period. | .10 | 64.00 |
| 2/05/25 | MSE | B130B | | Review of NYS transfer tax exemptions and APA re: transfer taxes. | .80 | 512.00 |
| 2/05/25 | MSE | B130B | | Conference with B. Pollack re: transfer tax exemptions. | .20 | 128.00 |
| 2/05/25 | MSE | B130B | | Correspondence with D. Vespia and B. Pollack re: Sisters of St. Joseph title defect. | .10 | 64.00 |
| 2/06/25 | BLP | B130B | | Review and respond to comms re library parcel, deed | .20 | 163.00 |
| 2/06/25 | DV | B130B | | Emails w/ M. Eng, M. White, and Sr. Margie re: library deed issue. | .60 | 237.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/06/25 | DV | B130B | | Telephone call w/ M. White re: library deed issue. | .30 | 118.50 |
| 2/06/25 | DV | B130B | | Emails w/ M. White and M. Eng re: letter granting extension to provide title objections. | .20 | 79.00 |
| 2/06/25 | MSE | B130B | | Phone call with D. Vespia re: quitclaim deed timing. | .20 | 128.00 |
| 2/06/25 | MSE | B130B | | Draft of summary to Sisters of St. Joseph re: quitclaim deed and title issue. | .60 | 384.00 |
| 2/06/25 | MSE | B130B | | Phone call with title company re: Sisters of St. Joseph title issue. | .20 | 128.00 |
| 2/06/25 | MSE | B130B | | Phone call with buyer's counsel re: Sisters of St. Joseph title issue. | .10 | 64.00 |
| 2/06/25 | MSE | B130B | | Review of underlying deeds and tax map re: Sisters of St. Joseph title issue. | .40 | 256.00 |
| 2/07/25 | BLP | B130B | | Review and revise Bill of Sale re Becker property sale and comms with client re same | .40 | 326.00 |
| 2/07/25 | BLP | B130B | | Conferences with M. Eng re library parcel, title issues re same | .30 | 244.50 |
| 2/07/25 | BLP | B130B | | Prepare and distribute notice of sale to Becker of personal property and comms re same | .40 | 326.00 |
| 2/07/25 | BLP | B130B | | Conference with DV, MR, ME re post closing issues re President's house, library deed issues, other sale issues | .50 | 407.50 |
| 2/07/25 | MGR | B130B | | Conf regarding options and resolutions concerning addressing and solving library parcel deed issues. | .50 | 435.00 |
| 2/07/25 | MGR | B130B | | Conf regarding sale of president house and potential resolutions to closing date | .30 | 261.00 |
| 2/07/25 | DV | B130B | | Telephone call and emails w/ M. White re: title issue and outreach to Sisters. | .40 | 158.00 |
| 2/07/25 | DV | B130B | | Internal meeting to discuss to discuss title issues and related matters. | .50 | 197.50 |
| 2/07/25 | MSE | B130B | | Attend video conference with B. Pollack, D. Vespia and M. Roseman to discuss Sisters of St. Joseph title defect. | .50 | 320.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/07/25 | MSE | B130B | | Correspondence with Becker counsel re: post-closing possession. | .10 | 64.00 |
| 2/07/25 | MSE | B130B | | Correspondence with Sisters of St. Joseph counsel re: deed | .10 | 64.00 |
| 2/07/25 | MSE | B130B | | Review of title on authority sale | .30 | 192.00 |
| 2/10/25 | BLP | B130B | | Conferences with ME re authority title notice objection and response (.3); comms re assign of Becker contract to he and spouse (.2) | .50 | 407.50 |
| 2/10/25 | BLP | B130B | | Several comms with authority and client re library deed issues, logistics, title impact, etc. | .50 | 407.50 |
| 2/10/25 | BLP | B130B | | Comms with client and BHs re additional piano sales, funding to BHs | .20 | 163.00 |
| 2/10/25 | BLP | B130B | | Review FTI valuation of personal property on campus | .40 | 326.00 |
| 2/10/25 | KM | B130B | | Responding to question on approval process to transfer real estate interests from not-for-profit corporation to third party. | .40 | 158.00 |
| 2/10/25 | MGR | B130B | | Review and discuss abandonment of certain assets as they provide no benefit to the estate. | .40 | 348.00 |
| 2/10/25 | MGR | B130B | | Review library deed issue and potential resolution of same;discuss internally in preparation for client call. | .60 | 522.00 |
| 2/10/25 | DV | B130B | | Emails re: resolution of title issue. | .80 | 316.00 |
| 2/10/25 | DV | B130B | | Telephone call w/ M. White re: resolution of title issue. | .20 | 79.00 |
| 2/10/25 | MSE | B130B | | Draft of Becker closing documents. | 1.20 | 768.00 |
| 2/10/25 | MSE | B130B | | Correspondence with title/buyer's counsel re: Becker closing documents. | .10 | 64.00 |
| 2/10/25 | MSE | B130B | | Review of title objection letter and review of title corresponding title. | .50 | 320.00 |
| 2/10/25 | MSE | B130B | | Phone call with Authority real estate counsel re: title objections. | .20 | 128.00 |
| 2/10/25 | MSE | B130B | | Correspondence with B. Pollack, M. Roseman and D. Vespia re: title defect. | .10 | 64.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/10/25 | MSE | B130B | | Attend video conference with D. Vespia and client to discus status of closing. | 1.00 | 640.00 |
| 2/10/25 | MSE | B130B | | Correspondence with Becker counsel re: consent to assign APA. | .10 | 64.00 |
| 2/11/25 | BLP | B130B | | Review and revise summary of title objections (.3); comms re status of library deed, logistics and issues re same (.2) | .50 | 407.50 |
| 2/11/25 | MGR | B130B | | Discuss issues concerning title exception letter with team. | .40 | 348.00 |
| 2/11/25 | MGR | B130B | | Review issue of abandoning assets of inconsequential value. | .30 | 261.00 |
| 2/11/25 | MSE | B130B | | Draft of summary of title objections and review of title report. | 1.00 | 640.00 |
| 2/11/25 | MSE | B130B | | Begin draft of response to title objections letter. | 1.20 | 768.00 |
| 2/12/25 | BLP | B130B | | Comms with ME, DV and client re Authority closing issues | .30 | 244.50 |
| 2/12/25 | MGR | B130B | | Phone conf w/ Client and D Vespia regarding conversations had with the Land Authority regarding bond issuance and potential closing date. | .40 | 348.00 |
| 2/12/25 | DV | B130B | | Meeting w/ M. White re: Authority sale update. | .50 | 197.50 |
| 2/12/25 | DV | B130B | | Telephone call w/ B. Pollack re: Authority sale update. | .20 | 79.00 |
| 2/12/25 | DV | B130B | | Emails re: response to title objections. | .20 | 79.00 |
| 2/12/25 | MSE | B130B | | Correspondence with D. Vespia re: Sisters of St. Joseph deed. | .10 | 64.00 |
| 2/12/25 | MSE | B130B | | Correspondence with counsel for Sisters of St. Joseph re: internal approvals. | .10 | 64.00 |
| 2/13/25 | BLP | B130B | | Conference with ME and DV re closing checklist of items, timing of all | .30 | 244.50 |
| 2/13/25 | MGR | B130B | | Review emails and discuss steps necessary to prepare for closing with County Authority | .40 | 348.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/13/25 | DV | B130B | | Emails and meeting w/ B. Pollack and M. Eng re: real estate closing. | .30 | 118.50 |
| 2/13/25 | MSE | B130B | | Teleconference with D. Vespia and B. Pollack re: closing conditions. | .30 | 192.00 |
| 2/14/25 | DV | B130B | | Emails re: Authority assumption of contracts and process re: same. | .40 | 158.00 |
| 2/18/25 | BLP | B130B | | Comms with M. Eng re title notice objection (.2); emails re library deed issues (.2) | .40 | 326.00 |
| 2/18/25 | BLP | B130B | | Comms with Summit re satisfaction of mortgage re president's house | .20 | 163.00 |
| 2/18/25 | MGR | B130B | | Review emails regarding title objections and resolution of deed issue impacting library building. | .40 | 348.00 |
| 2/18/25 | DV | B130B | | Review and respond to emails re: deed from Sisters. | .20 | 79.00 |
| 2/18/25 | DV | B130B | | Review and respond to emails re: Becker sale. | .30 | 118.50 |
| 2/18/25 | DV | B130B | | Review response to title objection letter. | .30 | 118.50 |
| 2/18/25 | MSE | B130B | | Draft of response to title objection letter. | 1.60 | 1,024.00 |
| 2/18/25 | MSE | B130B | | Phone call with Authority real estate counsel re: title objections and closing. | .20 | 128.00 |
| 2/18/25 | MSE | B130B | | Conference with B. Pollack re: title objection notice. | .10 | 64.00 |
| 2/18/25 | MSE | B130B | | Correspondence with Sisters counsel re: canonical approval. | .10 | 64.00 |
| 2/18/25 | MSE | B130B | | Correspondence with buyer's counsel re: Becker closing. | .10 | 64.00 |
| 2/18/25 | MSE | B130B | | Correspondence with B. Pollack re: Becker closing. | .10 | 64.00 |
| 2/18/25 | MSE | B130B | | Begin draft of post-closing possession agreement. | .30 | 192.00 |
| 2/19/25 | BLP | B130B | | Comms with ME and client re Becker closing items | .40 | 326.00 |
| 2/19/25 | BLP | B130B | | Review draft of Becker possession agreement and comms re issues with same (.3); comms re Becker bill of sale for personal property (.2) | .50 | 407.50 |
| 2/19/25 | MGR | B130B | | Review and respond to email regarding bondholder request to reach out to counsel for authority. | .30 | 261.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/19/25 | MGR | B130B | | E-mails regarding possession agreement to allow M White to remain in possession of residence post closing and related issues. | .30 | 261.00 |
| 2/19/25 | DV | B130B | | Emails w/ B. Pollack and M. Eng re: real estate transactions. | .60 | 237.00 |
| 2/19/25 | MSE | B130B | | Correspondence with B. Pollack re: Becker closing. | .10 | 64.00 |
| 2/19/25 | MSE | B130B | | Correspondence with title company re: resolution for Becker closing. | .10 | 64.00 |
| 2/19/25 | MSE | B130B | | Draft of closing statement for Becker closing. | .80 | 512.00 |
| 2/19/25 | MSE | B130B | | Draft and review of post-closing possession agreement. | .90 | 576.00 |
| 2/19/25 | MSE | B130B | | Review of Becker title report and APA re: closing. | .30 | 192.00 |
| 2/19/25 | MSE | B130B | | Correspondence with counsel for Sisters of St. Joseph re: quitclaim deed. | .10 | 64.00 |
| 2/19/25 | MSE | B130B | | Draft of quitclaim deed from Sisters of St. Joseph to CSR for library parcel. | .70 | 448.00 |
| 2/19/25 | MSE | B130B | | Review and edits to Becker closing documents. | .80 | 512.00 |
| 2/20/25 | BLP | B130B | | Conference with ME re closing issues and preparation of checklist for both closings (.2); comms with client re closing items (.2) | .40 | 326.00 |
| 2/20/25 | BLP | B130B | | Comms re Albany Water Board bills, city taxes, for closing | .30 | 244.50 |
| 2/20/25 | MGR | B130B | | Review status email from M White concerning meeting with Authority and discuss issues w/ B Pollack. | .40 | 348.00 |
| 2/20/25 | DV | B130B | | Attention to updates from meeting with the Authority and emails re: same. | .40 | 158.00 |
| 2/20/25 | MSE | B130B | | Conference with B. Pollack re: post-closing possession. | .10 | 64.00 |
| 2/20/25 | MSE | B130B | | Draft of closing checklists. | .80 | 512.00 |
| 2/20/25 | MSE | B130B | | Edits to replacement deed. | .20 | 128.00 |
| 2/20/25 | MSE | B130B | | Correspondence with Sisters' counsel and title re: replacement deed. | .10 | 64.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/20/25 | MSE | B130B | | Continue draft of license agreement. | .50 | 320.00 |
| 2/21/25 | BLP | B130B | | Conference with DV and then MR and DV re Authority closing issues | .70 | 570.50 |
| 2/21/25 | BLP | B130B | | Call with client re Authority closing issues | .50 | 407.50 |
| 2/21/25 | DV | B130B | | Emails re: post-closing access agreement. | .20 | 79.00 |
| 2/21/25 | MSE | B130B | | Correspondence with buyer's counsel re: title issues. | .10 | 64.00 |
| 2/21/25 | MSE | B130B | | Conference with B. Pollack re: closing. | .10 | 64.00 |
| 2/21/25 | MSE | B130B | | Edits to closing checklists. | 1.20 | 768.00 |
| 2/21/25 | MSE | B130B | | Review of post-closing lease agreement. | .40 | 256.00 |
| 2/21/25 | MSE | B130B | | Correspondence with Becker counsel re: closing adjournment. | .10 | 64.00 |
| 2/21/25 | MSE | B130B | | Correspondence with Summitbridge counsel re: deed, satisfaction of mortgage and UCC-3s. | .10 | 64.00 |
| 2/23/25 | BLP | B130B | | Letter to JLL re agreement to waive commissions on president's house | .30 | 244.50 |
| 2/23/25 | BLP | B130B | | Review and mark up 2 closing checklists | .30 | 244.50 |
| 2/24/25 | BLP | B130B | | Comms with ME re title/closing checklists and confirmation order provision in same | .20 | 163.00 |
| 2/24/25 | BLP | B130B | | Call with client, DV, ME re lease agreement with Authority post-closing, space needed and issues re same | .50 | 407.50 |
| 2/24/25 | DV | B130B | | Meeting w/ D. Polley and J. Richardson re: facilities use agreement. | .50 | 197.50 |
| 2/24/25 | DV | B130B | | Emails w/ M. White re: Authority open items and meeting to discuss. | .20 | 79.00 |
| 2/24/25 | DV | B130B | | Emails w/ D. Carlos re: use of JLL materials. | .20 | 79.00 |
| 2/24/25 | DV | B130B | | Emails and telephone call w/ M. White re: JLL materials. | .20 | 79.00 |
| 2/24/25 | MSE | B130B | | Draft and review of deed to Authority. | .70 | 448.00 |
| 2/24/25 | MSE | B130B | | Begin draft of settlement statement for Becker closing. | .80 | 512.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                                July 25, 2025
File Number: 22484-000-3                                          Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/24/25 | MSE | B130B | | Prepare for and attend video conference with CSR team, B. Pollack and D. Vespia to discuss post-closing lease. | .60 | 384.00 |
| 2/24/25 | MSE | B130B | | Review of post-closing lease in advance of call with CSR team to discuss same. | .50 | 320.00 |
| 2/25/25 | BLP | B130B | | Multiple emails regarding Authority issues, closing matters, counsel meeting | .60 | 489.00 |
| 2/25/25 | MGR | B130B | | Conf regarding issues relating to closing and issues regarding employment of college employees. | .60 | 522.00 |
| 2/25/25 | DV | B130B | | Emails w/ M. White re: facilities use agreement. | .20 | 79.00 |
| 2/25/25 | DV | B130B | | Telephone call w/ M. Roseman and B. Pollack re: Authority updates. | .30 | 118.50 |
| 2/25/25 | DV | B130B | | Emails w/ M. Eng and M. White re: meeting w/ Authority counsel to discuss outstanding issues. | .30 | 118.50 |
| 2/25/25 | MSE | B130B | | Conference with B. Pollack re: space agreement and disposal of personal property. | .10 | 64.00 |
| 2/25/25 | MSE | B130B | | Phone call with Authority counsel (T. Owens) re: post-closing license agreement and disposal of personal property. | .20 | 128.00 |
| 2/25/25 | MSE | B130B | | Review of Authority APA re: closing conditions. | .50 | 320.00 |
| 2/25/25 | MSE | B130B | | Draft of email summary re: closing conditions with B. Pollack, M. Roseman and D. Vespia. | .40 | 256.00 |
| 2/25/25 | MSE | B130B | | Finalize closing statement. | .60 | 384.00 |
| 2/25/25 | MSE | B130B | | Correspondence with Becker's counsel re: closing adjustments. | .10 | 64.00 |
| 2/25/25 | MSE | B130B | | Correspondence with Sisters' counsel re: resolution. | .10 | 64.00 |
| 2/25/25 | MSE | B130B | | Correspondence with Authority real estate counsel re: title. | .10 | 64.00 |
| 2/25/25 | MSE | B130B | | Review of partial release of mortgage for President's House. | .20 | 128.00 |
| 2/25/25 | MSE | B130B | | Review of title and data room re: underlying Summitbridge UCC-1s. | .40 | 256.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/25/25 | MSE | B130B | | Correspondence with B. Pollack re: release and Summitbridge UCC-1s. | .10 | 64.00 |
| 2/26/25 | BLP | B130B | | Multiple comms re Becker closing, title matters, closing statement, documents | .70 | 570.50 |
| 2/26/25 | BLP | B130B | | Comms with BHs re satisfactions and UCCs for closings (.2); continued comms with ME and DV re title issues and closing matters (.3) | .50 | 407.50 |
| 2/26/25 | MGR | B130B | | E-mails and internal conversations concerning sale issues with Authority and agenda for call with Authority and their counsel | .40 | 348.00 |
| 2/26/25 | DV | B130B | | Emails w/ re: meeting w/ Authority and agenda for same. | .50 | 197.50 |
| 2/26/25 | DV | B130B | | Discussions w/ K. McDonough re: printer sales and attention to emails re: same. | .20 | 79.00 |
| 2/26/25 | MSE | B130B | | Edits to closing statement. | .40 | 256.00 |
| 2/26/25 | MSE | B130B | | Correspondence with Becker buyer's counsel re: closing statement. | .10 | 64.00 |
| 2/26/25 | MSE | B130B | | Review of Sale Orders re: closing costs. | .20 | 128.00 |
| 2/26/25 | MSE | B130B | | Edits to and review of deed. | .30 | 192.00 |
| 2/26/25 | MSE | B130B | | Review and edits to closing documents for Becker sale. | .50 | 320.00 |
| 2/26/25 | MSE | B130B | | Correspondence with Summitbridge counsel re: wire instructions. | .10 | 64.00 |
| 2/26/25 | MSE | B130B | | Correspondence with M. White and D. Polley re: closing adjustments for Becker sale. | .20 | 128.00 |
| 2/26/25 | MSE | B130B | | Correspondence with Constellation re: Authority closing date. | .10 | 64.00 |
| 2/27/25 | BLP | B130B | | Review and comment on agenda for meeting with Authority (.3); discussion with DV and client re Authority position on personal property, generators (.2) | .50 | 407.50 |
| 2/27/25 | BLP | B130B | | Conference with MR re generators, APA provisions re same (.3); discussion with BH counsel re status of personal property sale issues (.2) | .50 | 407.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/27/25 | MGR | B130B | | Review draft agenda and prepare for meeting with Land Authority | .50 | 435.00 |
| 2/27/25 | DV | B130B | | Attention to agenda for meeting w/ the Authority. | .30 | 118.50 |
| 2/27/25 | DV | B130B | | Telephone calls w/ M. White and B. Pollack re: Authority updates. | .50 | 197.50 |
| 2/27/25 | MSE | B130B | | Edits to and review of deed. | .50 | 320.00 |
| 2/27/25 | MSE | B130B | | Correspondence with title company re: deed. | .10 | 64.00 |
| 2/27/25 | MSE | B130B | | Phone call with B. Pollack re: Excluded Assets. | .20 | 128.00 |
| 2/27/25 | MSE | B130B | | Correspondence with D. Vespia re: Authority agenda. | .20 | 128.00 |
| 2/28/25 | BLP | B130B | | Several conferences with MR, DV, M. Eng re Authority proposal re personal property, generators, leaseback deal to College impact on closing | 1.10 | 896.50 |
| 2/28/25 | BLP | B130B | | Call with client in preparation for call with Authority re personal property sale, lease back issues | .50 | 407.50 |
| 2/28/25 | BLP | B130B | | Call with client and Authority re personal property sale, lease back issues | .80 | 652.00 |
| 2/28/25 | BLP | B130B | | Follow up call with Authority counsel re issues discussed and proposal (.2); comms with client re same (.2) | .40 | 326.00 |
| 2/28/25 | BLP | B130B | | Debrief call with client after Authority call and strategy in dealing with property and leaseback issues | .70 | 570.50 |
| 2/28/25 | MGR | B130B | | Prep call with client in advance of call with County Authority. | .50 | 435.00 |
| 2/28/25 | MGR | B130B | | Call with the Authority (.8) and post call recap call(.5) | 1.30 | 1,131.00 |
| 2/28/25 | DV | B130B | | Meeting to prepare for call with the Authority. | .60 | 237.00 |
| 2/28/25 | DV | B130B | | Meeting w/ Authority re: open items for closing. | 1.00 | 395.00 |
| 2/28/25 | DV | B130B | | Meeting w/ College leadership to discuss meeting with Authority. | .60 | 237.00 |
| 2/28/25 | DV | B130B | | Attention to emails re: Authority purchase of personal property. | .20 | 79.00 |
| 2/28/25 | MSE | B130B | | Edits to deed. | .20 | 128.00 |

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/28/25 | MSE | B130B | | Correspondence with title re: deed. | .10 | 64.00 |
| 2/28/25 | MSE | B130B | | Phone call with Authority real estate counsel (P. Goldman) re: closing and title issues. | .20 | 128.00 |
| 2/28/25 | MSE | B130B | | Correspondence with Becker counsel re: good standing and closing adjustments. | .10 | 64.00 |
| 2/28/25 | MSE | B130B | | Correspondence with Summitbridge counsel re: closing adjustments and status of release. | .10 | 64.00 |
| 2/28/25 | MSE | B130B | | Edits to closing statement for Becker. | .20 | 128.00 |
| 2/28/25 | MSE | B130B | | Prepare for and attend video conference with Authority counsel, Authority representatives, CSR, B. Pollack and D. Vespia to discuss closing issues. | 1.00 | 640.00 |
| 2/28/25 | MSE | B130B | | Phone call with P. Goldman re: water meter adjustment. | .10 | 64.00 |
| 2/28/25 | MSE | B130B | | Review of water meter reading form. | .20 | 128.00 |
| 2/28/25 | MSE | B130B | | Review of Sisters' deed. | .10 | 64.00 |
| 3/02/25 | BLP | B130B | | Comms with BHs re Authority property deal | .20 | 163.00 |
| 3/03/25 | BLP | B130B | | Comms with BHs, Authority, client re terms of personal property sale, use agreement | .40 | 326.00 |
| 3/03/25 | BLP | B130B | | Review and comms re Becker closing statement, adjustments | .40 | 326.00 |
| 3/03/25 | BLP | B130B | | Comms with ME re authority closing issues, water, property sale | .40 | 326.00 |
| 3/03/25 | BLP | B130B | | Discussion with T. Owens re sale of personal property | .10 | 81.50 |
| 3/03/25 | MGR | B130B | | E-mails regarding resolution of personal property issues with county authority. | .30 | 261.00 |
| 3/03/25 | MGR | B130B | | Review emails from authority regarding request to move on expedited basis to purchase personal property (.2); discuss same with B Pollack (.2) | .40 | 348.00 |
| 3/03/25 | MGR | B130B | | Review FTI report regarding analysis of personal property and allocation of same (.4); discuss analysis w/ B Pollack (.2) | .60 | 522.00 |
| 3/03/25 | DV | B130B | | Telephone call w/ B. Pollack and M. Eng re: Becker sale. | .40 | 158.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/03/25 | DV | B130B | | Emails re: execution of Becker closing documents. | .30 | 118.50 |
| 3/03/25 | MSE | B130B | | Edits to Becker closing statement. | .20 | 128.00 |
| 3/03/25 | MSE | B130B | | Correspondence with Summitbridge counsel re: closing statement and wire instructions. | .10 | 64.00 |
| 3/03/25 | MSE | B130B | | Emails with Becker counsel re: closing statement and closing documents. | .20 | 128.00 |
| 3/03/25 | MSE | B130B | | Correspondence with Authority counsel re: water meter readings. | .10 | 64.00 |
| 3/03/25 | MSE | B130B | | Phone calls with Albany water Department re: scheduling of water meter reading and logistics related to same. | .40 | 256.00 |
| 3/03/25 | MSE | B130B | | Correspondence with D. Polley re: water meter accounts. | .10 | 64.00 |
| 3/03/25 | MSE | B130B | | Email and phone call with title company re: water meter reading and water meter searches. | .20 | 128.00 |
| 3/03/25 | MSE | B130B | | Conference with B. Pollack re: water meter reading, closing adjustments and pledge agreement. | .20 | 128.00 |
| 3/03/25 | MSE | B130B | | Edits to and review of Becker closing package. | 1.20 | 768.00 |
| 3/03/25 | MSE | B130B | | Review of pledge agreement. | .20 | 128.00 |
| 3/03/25 | MSE | B130B | | Correspondence with B. Pollack re: pledge agreement. | .10 | 64.00 |
| 3/03/25 | MSE | B130B | | Email to title company re: Sisters of St. Josephs deed and transfer tax forms. | .10 | 64.00 |
| 3/03/25 | MSE | B130B | | Review of Summitbridge partial release. | .10 | 64.00 |
| 3/03/25 | MSE | B130B | | Correspondence with D. Vespia re: Becker closing package and closing instructions. | .30 | 192.00 |
| 3/03/25 | MSE | B130B | | Begin draft of Becker escrow instruction letter. | .30 | 192.00 |
| 3/04/25 | BLP | B130B | | Comms re Becker closing matters, logistics, closing statement | .30 | 244.50 |
| 3/04/25 | BLP | B130B | | Comms with P. Goldman on use agreement issues (.3); comms with M. White re Authority closing logistics (.2) | .50 | 407.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 3/04/25 | DV | B130B | | Emails w/ T. Morehouse and M. Eng re: Becker closing documents. | .40 | 158.00 |
| 3/04/25 | MSE | B130B | | Correspondence with Summitbridge counsel re: wire instructions. | .10 | 64.00 |
| 3/04/25 | MSE | B130B | | Email to Becker counsel and title company re: escrow instructions. | .20 | 128.00 |
| 3/04/25 | MSE | B130B | | Draft of escrow instruction letter. | 1.00 | 640.00 |
| 3/04/25 | MSE | B130B | | Correspondence with title company re: bill of sale. | .20 | 128.00 |
| 3/04/25 | MSE | B130B | | Review of post-occupancy agreement. | .40 | 256.00 |
| 3/05/25 | BLP | B130B | | Discussions with M. Eng re PH closing, escrows, settlement statement | .40 | 326.00 |
| 3/05/25 | BLP | B130B | | Review and comment on Use agreement with Authority | .40 | 326.00 |
| 3/05/25 | BLP | B130B | | Comms with BHs, client re personal property sale terms and spit of proceeds | .40 | 326.00 |
| 3/05/25 | BLP | B130B | | Continued comms with BHs, client re personal property sale issues and split of proceeds | .30 | 244.50 |
| 3/05/25 | BLP | B130B | | Comms with BZ, FTI re BH collateral and whether certain collections constitute same | .40 | 326.00 |
| 3/05/25 | DV | B130B | | Emails re: Becker closing. | .20 | 79.00 |
| 3/05/25 | DV | B130B | | Emails and telephone calls re: post-occupancy agreement. | 1.30 | 513.50 |
| 3/05/25 | MSE | B130B | | Edits to escrow instruction letter. | .20 | 128.00 |
| 3/05/25 | MSE | B130B | | Phone call with B. Pollack re: Becker closing. | .10 | 64.00 |
| 3/05/25 | MSE | B130B | | Correspondence with title company re: escrow instruction letter. | .10 | 64.00 |
| 3/05/25 | MSE | B130B | | Edits to and review of Becker closing statement. | .30 | 192.00 |
| 3/05/25 | MSE | B130B | | Phone call with title company re: Becker closing statement. | .10 | 64.00 |
| 3/05/25 | MSE | B130B | | Review of Becker closing documents. | .50 | 320.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/05/25 | MSE | B130B | | Correspondence with Summitbridge counsel re: closing statement. | .10 | 64.00 |
| 3/05/25 | MSE | B130B | | Correspondence with Albany Water department re: schedule of water meters. | .30 | 192.00 |
| 3/05/25 | MSE | B130B | | Phone call with P. Goldman re: occupancy agreement. | .20 | 128.00 |
| 3/05/25 | MSE | B130B | | Phone call with SummitBridge re: wire instructions and proceeds. | .10 | 64.00 |
| 3/05/25 | MSE | B130B | | Correspondence with M. White re: Becker closing documents. | .10 | 64.00 |
| 3/05/25 | MSE | B130B | | Phone call with B. Pollack re: post-closing occupancy agreement. | .10 | 64.00 |
| 3/05/25 | MSE | B130B | | Review of post-closing occupancy agreement. | .20 | 128.00 |
| 3/05/25 | MSE | B130B | | Phone call with title company re: M&T release. | .20 | 128.00 |
| 3/05/25 | MSE | B130B | | Update to Authority closing checklist. | .20 | 128.00 |
| 3/05/25 | MSE | B130B | | Begin draft of title affidavit and Authority closing docs. | .20 | 128.00 |
| 3/06/25 | BLP | B130B | | Emails and discussion with ME re sales tax payments on personal property sales (.2); email to both lenders re proceeds of President house sale, payoffs needed for Campus sale (.2) | .40 | 326.00 |
| 3/06/25 | BLP | B130B | | Respond to emails from ME re questions on closing matters (.2); review revisions to use agreement and comment on same (.4) | .60 | 489.00 |
| 3/06/25 | BLP | B130B | | Comms with ME re adjustments to purchase price of Authority sale, making sure monies under use agreement not included in adjustment | .20 | 163.00 |
| 3/06/25 | MGR | B130B | | Review Occupancy Agreement in preparation for call with client regarding issues and concerns. | .50 | 435.00 |
| 3/06/25 | MGR | B130B | | Conf call with client regarding review of Occupancy agreement and response to Authority regarding comments and access issues. | .80 | 696.00 |
| 3/06/25 | MGR | B130B | | Review comments to Occupancy agreement and make revision concerning retention of jurisdiction by USBC | .40 | 348.00 |

30

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #:  7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/06/25 | DV | B130B | | Meeting w/ Saint Rose team to discuss post-occupancy agreement. | 1.00 | 395.00 |
| 3/06/25 | DV | B130B | | Emails re: draft closing documents and revisions to same. | 1.80 | 711.00 |
| 3/06/25 | DV | B130B | | Revised post-occupancy agreement. | .50 | 197.50 |
| 3/06/25 | MSE | B130B | | Conference with B. Pollack re: bill of sale taxes. | .10 | 64.00 |
| 3/06/25 | MSE | B130B | | Correspondence with Authority counsel re: closing docs. | .10 | 64.00 |
| 3/06/25 | MSE | B130B | | Review and edits to Authority closing checklist. | .20 | 128.00 |
| 3/06/25 | MSE | B130B | | Emails with title company re: closing documents, settlement statement and transfer tax forms. | .20 | 128.00 |
| 3/06/25 | MSE | B130B | | Draft of title affidavit, FIRPTA and other closing documents needed for Authority closing. | 1.50 | 960.00 |
| 3/06/25 | MSE | B130B | | Attend video conference with CSR team, M. Roseman and D. Vespia to discuss post-closing occupancy agreement. | .50 | 320.00 |
| 3/06/25 | MSE | B130B | | Draft of clause in connection with Authority obligations under post-closing occupancy agreement. | .40 | 256.00 |
| 3/07/25 | BLP | B130B | | Prepare bill of sale regarding Authority personal property (.3); comms with ME re use agreement and issues re same (.2) | .50 | 407.50 |
| 3/07/25 | BLP | B130B | | Comms with BH counsel re agreement to split proceeds of personal property (.1); review response (.1); email to MR and DV re same and suggestion (.2) | .40 | 326.00 |
| 3/07/25 | BLP | B130B | | Conference with MR, DV, ME re negotiation of use agreement, terms of same and issue re rest of case regarding same | .50 | 407.50 |
| 3/07/25 | BLP | B130B | | Follow up conference after call with Authority re use agreement negotiations and terms (.3); review revised agreement and comment on same (.3) | .60 | 489.00 |
| 3/07/25 | BLP | B130B | | Review draft closing statement for Authority sale and comment on same | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/07/25 | BLP | B130B | | Several continued comms with MR, DV, ME re continued negotiation of all agreements with Authority toward closing and impact on other bankruptcy issues | .70 | 570.50 |
| 3/07/25 | MGR | B130B | | Review revised occupancy agreement and discuss changes with team. | .60 | 522.00 |
| 3/07/25 | MGR | B130B | | Phone conf w/ M White regarding received proposal regarding the occupancy agreement to discuss negotiating strategy. | .30 | 261.00 |
| 3/07/25 | MGR | B130B | | Phone conf w/ P Goldman counsel to the Land Authority regarding occupancy agreement and gateway issues. | .40 | 348.00 |
| 3/07/25 | MGR | B130B | | Follow up phone call regarding potential areas of compromise with P Goldman. | .30 | 261.00 |
| 3/07/25 | MGR | B130B | | Review and make revisions to proposed occupancy agreement. | .50 | 435.00 |
| 3/07/25 | MGR | B130B | | Continued strategy call w/ Marcia White regarding need for board input regarding occupancy issues. | .30 | 261.00 |
| 3/07/25 | MGR | B130B | | Conf call w/ M White, D Vespia and H Massry (trustee) regarding occupancy agreement and need to insure closing occurs. | .40 | 348.00 |
| 3/07/25 | MGR | B130B | | Phone conf w/ P Goldman regarding changes to the Occupancy agreement and acceptance of 1000 Madison property restrictions. | .30 | 261.00 |
| 3/07/25 | MGR | B130B | | Phone conf w/ M Eng regarding resolution of Occupancy Agreement issues. | .20 | 174.00 |
| 3/07/25 | DV | B130B | | Emails re: Saint Rose comments to post-occupancy agreement and revised same. | .60 | 237.00 |
| 3/07/25 | DV | B130B | | Emails w/ M. Eng re: good standing certificate. | .20 | 79.00 |
| 3/07/25 | DV | B130B | | Meetings and telephone calls re: post-occupancy agreement. | 2.80 | 1,106.00 |
| 3/07/25 | DV | B130B | | Reviewed piano consignment agreement in connection w/ post-occupancy agreement. | .30 | 118.50 |
| 3/07/25 | MSE | B130B | | Edits to closing documents and closing checklist. | .50 | 320.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/07/25 | MSE | B130B | | Correspondence with title company re: closing documents. | .10 | 64.00 |
| 3/07/25 | MSE | B130B | | Correspondence with Authority counsel re: post closing occupancy agreement. | .10 | 64.00 |
| 3/07/25 | MSE | B130B | | Conference with D. Vespia re: post occupancy agreement. | .20 | 128.00 |
| 3/07/25 | MSE | B130B | | Conference with M. Roseman and D. Vespia to discuss post occupancy call. | .10 | 64.00 |
| 3/07/25 | MSE | B130B | | Teleconference with M. White, D. Vespia and M. Roseman to discuss post occupancy agreement. | .10 | 64.00 |
| 3/07/25 | MSE | B130B | | Video conference with Authority counsel, D. Vespia and M. Roseman to discuss post occupancy agreement comments. | .50 | 320.00 |
| 3/07/25 | MSE | B130B | | Review of Bill of Sale. | .10 | 64.00 |
| 3/07/25 | MSE | B130B | | Teleconference with M. White, D. Vespia and M. Roseman to discuss response to comments from Authority counsel on post occupancy agreement. | .30 | 192.00 |
| 3/07/25 | MSE | B130B | | Review of closing statement. | .40 | 256.00 |
| 3/07/25 | MSE | B130B | | Review of APA re: time of the essence provisions. | .20 | 128.00 |
| 3/07/25 | MSE | B130B | | Draft of comments to post occupancy agreement. | .60 | 384.00 |
| 3/07/25 | MSE | B130B | | Attend second video conference with Authority counsel, D. Vespia and M. Roseman to discuss responses to post occupancy agreement. | .30 | 192.00 |
| 3/07/25 | MSE | B130B | | Phone call with Authority counsel re: closing statement and occupancy agreement. | .20 | 128.00 |
| 3/08/25 | BLP | B130B | | Continued comms with MR, ME and DV re use agreement negotiations, final terms, personal property issues re same and impact on other bankruptcy matters including record retention motion | .50 | 407.50 |
| 3/08/25 | DV | B130B | | Emails w/ M. Roseman, B. Pollack, and M. Eng re: post occupancy agreement | .40 | 158.00 |
| 3/08/25 | DV | B130B | | Reviewed and revised same. | .80 | 316.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/08/25 | MSE | B130B | | Edits to occupancy agreement. | .40 | 256.00 |
| 3/08/25 | MSE | B130B | | Correspondence with M. Roseman, D. Vespia and B. Pollack re: occupancy agreement. | .20 | 128.00 |
| 3/08/25 | MSE | B130B | | Correspondence with Authority counsel re: occupancy agreement. | .10 | 64.00 |
| 3/09/25 | BLP | B130B | | Review Artist Piano agreement (.2); comms with DV re remaining pianos sand status under agreement (.1); comms with BHs and client re sale of organ, approval needed (.2) | .50 | 407.50 |
| 3/09/25 | BLP | B130B | | Comms with ME and FTI re UST fees for sale (.2); comms with ME re holdbacks for UST fees and Becker amounts from proceeds to BHs (.1) | .30 | 244.50 |
| 3/09/25 | DV | B130B | | Emails w/ B. Pollack re: survey matter. | .20 | 79.00 |
| 3/10/25 | BLP | B130B | | Revisions to property sale motion for further negotiations | 1.10 | 896.50 |
| 3/10/25 | BLP | B130B | | Conference with MR re outstanding items for Authority closing (.2); comms with client, BHs, Summit and JLL re same (.2) | .40 | 326.00 |
| 3/10/25 | BLP | B130B | | Review closing settlement statement (.2) and multiple comms with ME and Authority re items in same and changes needed (.3) | .50 | 407.50 |
| 3/10/25 | BLP | B130B | | Comms with M. Eng and client re 1984 survey for closing affidavit (.2); comms with M. Eng and Authority re sales tax for personal property sale (.2) | .40 | 326.00 |
| 3/10/25 | BLP | B130B | | Comms with Authority re deductions from sale price, provisions of order | .20 | 163.00 |
| 3/10/25 | MGR | B130B | | Review emails and discuss further amendments to the occupancy agreement | .50 | 435.00 |
| 3/10/25 | MGR | B130B | | Review emails regarding distribution of sales proceeds and discuss internally. | .40 | 348.00 |
| 3/10/25 | DV | B130B | | Telephone call w/ M. White re: occupancy agreement. | .20 | 79.00 |
| 3/10/25 | DV | B130B | | Emails re: occupancy agreement. | .60 | 237.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/10/25 | DV | B130B | | Emails re: execution of closing documents. | .30 | 118.50 |
| 3/10/25 | DV | B130B | | Telephone call and meeting w/ M. White and team re: occupancy agreement. | .60 | 237.00 |
| 3/10/25 | DV | B130B | | Telephone call and emails w/ M. Eng re: revisions to occupancy agreement. | .40 | 158.00 |
| 3/10/25 | DV | B130B | | Emails w/ J. Richardson and M. Eng re: removal of equipment in advance of closing. | .20 | 79.00 |
| 3/10/25 | MSE | B130B | | Conference with B. Pollack re: closing statement and wire instructions. | .10 | 64.00 |
| 3/10/25 | MSE | B130B | | Phone calls with Authority counsel re: closing statement. | .20 | 128.00 |
| 3/10/25 | MSE | B130B | | Correspondence with Summitbridge counsel re: status of mortgage release. | .10 | 64.00 |
| 3/10/25 | MSE | B130B | | Prepare signature page package for client to sign for Authority closing. | .50 | 320.00 |
| 3/10/25 | MSE | B130B | | Draft of comments to closing statement. | .70 | 448.00 |
| 3/10/25 | MSE | B130B | | Draft of escrow instruction letter. | .60 | 384.00 |
| 3/10/25 | MSE | B130B | | Phone call with D. Vespia re: occupancy agreement. | .10 | 64.00 |
| 3/10/25 | MSE | B130B | | Edits to occupancy agreement. | .20 | 128.00 |
| 3/10/25 | MSE | B130B | | Correspondence with Authority counsel re: post-closing | .10 | 64.00 |
| 3/11/25 | BLP | B130B | | Comms with M. Eng re closing documents, missing documents, closing status (.4); comms with JLL re commissions, amount, orders (.1) | .40 | 326.00 |
| 3/11/25 | BLP | B130B | | Comms with Authority re changes to bill of sale (.2); comms with client re same (.1); comms with Summit counsel and team re Summit payoff, reserve return (.2) | .50 | 407.50 |
| 3/11/25 | BLP | B130B | | Comms with BHs re present draft of closing statement for Authority sale (.1); discussion with M. Eng re Authority email to BHs re release of liens, Summit payoff calculation and issues with same (.2) comms with client re insureing vehicles pending approval of sale (.1) | .40 | 326.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/11/25 | BLP | B130B | | Discussion with M. Eng re property sale motion and Authority comments to bill of sale (.2); comms with M. Eng re renewed request of Authority for BH collateral release and logistical issues re same (.2) | .40 | 326.00 |
| 3/11/25 | MGR | B130B | | Review email and phone conf w/. P Goldman attorney for Land Authority concerning post closing operational issues including security, use of personal property and access to campus. | .40 | 348.00 |
| 3/11/25 | MGR | B130B | | Phone conf w/ M White regarding my conversation w/ P Goldman and post closing operational issues on the campus. | .30 | 261.00 |
| 3/11/25 | DV | B130B | | Prepared closing documents. | .30 | 118.50 |
| 3/11/25 | DV | B130B | | Meeting w/ M. White to execute closing documents. | 1.00 | 395.00 |
| 3/11/25 | DV | B130B | | Emails w/ B. Pollack re: use of vehicles prior to approval of sale of personal property. | .20 | 79.00 |
| 3/11/25 | DV | B130B | | Meeting w/ M. White and Kessler re: Authority updates. | .50 | 197.50 |
| 3/11/25 | MSE | B130B | | Review of surveys. | .20 | 128.00 |
| 3/11/25 | MSE | B130B | | Correspondence with D. Polley re: survey affidavit. | .10 | 64.00 |
| 3/11/25 | MSE | B130B | | Correspondence with Authority counsel re: survey affidavit. | .10 | 64.00 |
| 3/11/25 | MSE | B130B | | Edits to and review of closing statement. | .50 | 320.00 |
| 3/11/25 | MSE | B130B | | Correspondence with Albany Water Department re: meter reads. | .20 | 128.00 |
| 3/11/25 | MSE | B130B | | Edits to closing documents. | .30 | 192.00 |
| 3/11/25 | MSE | B130B | | Edits to escrow instruction letter. | .40 | 256.00 |
| 3/11/25 | MSE | B130B | | Review of bill of sale. | .10 | 64.00 |
| 3/11/25 | MSE | B130B | | Review of title report and legal descriptions. | .50 | 320.00 |
| 3/11/25 | MSE | B130B | | Attend video conference with CSR team, FTI, M. Roseman, D. Vespia and B. Pollack to discuss closing and related issues. | 1.10 | 704.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/11/25 | MSE | B130B | | Phone call with Authority counsel re: M&T mortgage release. | .20 | 128.00 |
| 3/11/25 | MSE | B130B | | Review of execution version of occupancy agreement. | .20 | 128.00 |
| 3/12/25 | BLP | B130B | | Several comms with team and Summit counsel re issues with Summit payoff calculation | .70 | 570.50 |
| 3/12/25 | BLP | B130B | | Discussions with M. Eng re Summit payoff numbers and issues (2); comms with team re closing documents and sales tax issues (.3) | .50 | 407.50 |
| 3/12/25 | BLP | B130B | | Several comms with team re calculation of Summit payoff (.3); email to BHs with settlement statement and information re payoff calculation (.2) | .50 | 407.50 |
| 3/12/25 | BLP | B130B | | Review and comment on drafts of final closing settlement statement | .40 | 326.00 |
| 3/12/25 | MGR | B130B | | Internal discussions regarding pay-off numbers from DIP lender and impact on closing and conf call with client regarding calculations of DIP lender pay -off amount. | .80 | 696.00 |
| 3/12/25 | MGR | B130B | | Phone conf w/ P Goldman regarding use agreemnt for vehicles and related issues. | .30 | 261.00 |
| 3/12/25 | MGR | B130B | | E-mails w/ M White regarding conversation w/ P Goldman and concerns of country executive relayed by P Goldman. | .30 | 261.00 |
| 3/12/25 | MGR | B130B | | Conf w/ M Eng regarding open issues regarding closing sale of campus transaction. | .30 | 261.00 |
| 3/12/25 | DV | B130B | | Emails and meeting to discuss open items for sale to Authority. | 1.20 | 474.00 |
| 3/12/25 | DV | B130B | | Prepared Vehicle Use Agreement. | .40 | 158.00 |
| 3/12/25 | DV | B130B | | Emails w/ M. Eng re: closing documents. | .20 | 79.00 |
| 3/12/25 | MSE | B130B | | Edits to and revise closing statement. | 1.60 | 1,024.00 |
| 3/12/25 | MSE | B130B | | Phone calls with Authority counsel re: release of wires. | .20 | 128.00 |
| 3/12/25 | MSE | B130B | | Correspondence with title company re: wire instructions. | .10 | 64.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/12/25 | MSE | B130B | | Conference with M. Roseman on closing statement. | .20 | 128.00 |
| 3/12/25 | MSE | B130B | | Correspondence with D. Polley re: Bill of Sale and tax filing. | .20 | 128.00 |
| 3/12/25 | MSE | B130B | | Video conference with D. Polley, M. White, M. Roseman and B. Pollack to discuss bill of sale and payoff letter. | .40 | 256.00 |
| 3/12/25 | MSE | B130B | | Phone call with Summitbridge counsel re: payoff calculations. | .30 | 192.00 |
| 3/12/25 | MSE | B130B | | Review of interest statement. | .30 | 192.00 |
| 3/12/25 | MSE | B130B | | Phone call with Authority counsel re: closing statement calculations and payoff letter. | .40 | 256.00 |
| 3/12/25 | MSE | B130B | | Conference with B. Pollack re: closing statement calculations. | .20 | 128.00 |
| 3/13/25 | BLP | B130B | | Conferences re closing status and fundings | .30 | 244.50 |
| 3/13/25 | BLP | B130B | | Review and comment on vehicle use agreement | .30 | 244.50 |
| 3/13/25 | KM | B130B | | Reviewing and revising initial draft of a Vehicle Use Agreement with the Pine Hills Authority. | 1.50 | 592.50 |
| 3/13/25 | MGR | B130B | | Review vehicle use agreement and email Paul Goldman attorney for land authority regarding same. | .60 | 522.00 |
| 3/13/25 | DV | B130B | | Reviewed and revised vehicle use agreement and emails re: same. | .60 | 237.00 |
| 3/13/25 | DV | B130B | | Emails re: campus sale. | .20 | 79.00 |
| 3/13/25 | DV | B130B | | Emails re: Occupancy Agreement. | .20 | 79.00 |
| 3/13/25 | MSE | B130B | | Review of signed closing documents. | .50 | 320.00 |
| 3/13/25 | MSE | B130B | | Correspondence with title company re: release of wires. | .20 | 128.00 |
| 3/13/25 | MSE | B130B | | Review of revised closing statement. | .20 | 128.00 |
| 3/13/25 | MSE | B130B | | Correspondence with title company authorizing release of closing documents. | .10 | 64.00 |
| 3/13/25 | MSE | B130B | | Correspondence with M. White and team re: closing. | .10 | 64.00 |
| 3/13/25 | MSE | B130B | | Correspondence with D. Vespia re: post occupancy agreement payments. | .10 | 64.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/13/25 | MSE | B130B | | Review of Purchaser compiled closing documents. | .20 | 128.00 |
| 3/14/25 | MGR | B130B | | E-mails regarding status of vehicle use agreement and circulate execution copies | .30 | 261.00 |
| 3/14/25 | MGR | B130B | | Follow up emails w/ P Goldman regarding status of vehicle use agreement. | .20 | 174.00 |
| 3/14/25 | DV | B130B | | Emails re: Vehicle Use Agreement. | .20 | 79.00 |
| 3/14/25 | DV | B130B | | Emails w/ M. Eng and D. Polley re: Occupancy Agreement. | .20 | 79.00 |
| 3/14/25 | MSE | B130B | | Correspondence with Authority counsel re: occupancy agreement payments and insurance. | .10 | 64.00 |
| 3/14/25 | MSE | B130B | | Correspondence with D. Vespia re: occupancy agreement payments and insurance. | .10 | 64.00 |
| 3/19/25 | MSE | B130B | | Review of Summitbridge UCC-3s. | .10 | 64.00 |
| 3/19/25 | MSE | B130B | | Correspondence with Summitbridge counsel re: UCC-3s. | .10 | 64.00 |
| 4/01/25 | BLP | B130B | | Comms with client and BHs re final piano sales, reduction in target prices | .20 | 163.00 |
| 4/01/25 | MGR | B130B | | Emails regarding vehicle use agreement. | .30 | 261.00 |
| 4/04/25 | BLP | B130B | | Further comms with BHs and client re piano sales, and reduction in price | .20 | 163.00 |
| 4/10/25 | BLP | B130B | | Comms re President's house escrow information in response to client request (.2); comms with client re execution of Bill of Sale for personal property and logistics of same (.2) | .40 | 326.00 |
| 4/15/25 | BLP | B130B | | Comms re Bill of Sale and payment for personal property | .20 | 163.00 |
| 4/16/25 | BLP | B130B | | Review BR 6004(f) and review content needed for statements of results of both property sales | .40 | 326.00 |
| 4/16/25 | MGR | B130B | | Review bankruptcy rule 6004 and discuss filing w/ B Pollack. | .50 | 435.00 |
| 4/17/25 | BLP | B130B | | Prepare and file notice of campus closing | .40 | 326.00 |
| 4/17/25 | BLP | B130B | | Prepare and file notice of PH closing | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 4/25/25 | BLP | B130B | | Comms re Authority bill of sale, vehicle titles | .30 | 244.50 |
| 4/28/25 | BLP | B130B | | Comms with client re vehicle titles for Authority, finalizing sale of personal property | .20 | 163.00 |
| 4/30/25 | BLP | B130B | | Further comms with client re finalizing sale of personal property, payment to BHs | .20 | 163.00 |
| 5/01/25 | BLP | B130B | | Discussion with M. White re turnover of space to Authority, sanctuary issues (.2); comms with client re finalizing turnover of personal property, payment for same (.2) | .40 | 326.00 |
| 5/02/25 | BLP | B130B | | Comms with client re titles to vehicles transferred to Authority, payment for property, payments to BHs (.2); review and respond to email from client re turnover of space to Authority (.2) | .40 | 326.00 |
| 5/07/25 | BLP | B130B | | Comms with BH counsel re payment amount from sale of assets, reduction of claim re same | .20 | 163.00 |
| 5/19/25 | MGR | B130B | | Review emails concerning access to campus and accounting of property and discuss same internally | .40 | 348.00 |
| 5/29/25 | BLP | B130B | | Comms with client and BH counsel re remaining piano and inability to sell same | .30 | 244.50 |
| 6/05/25 | BLP | B130B | | Comms with client re sale of remaining piano | .20 | 163.00 |

**TASK SUB TOTAL**                                                    **$ 102,392.00**

**B140B RESOLUTION OF CREDITOR ISSUES**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/03/25 | BLP | B140B | | Review client comments to claims chart (.2); discussion with KC re same and issues (.2); review variation in charts (.1) | .50 | 420.00 |
| 2/03/25 | KC | B140B | | Reviewing client feedback on claims chart. | .40 | 164.00 |
| 2/03/25 | KC | B140B | | Reviewing scheduled and filed claims. | .70 | 287.00 |
| 2/04/25 | BLP | B140B | | Comms re DOL claim | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                              July 25, 2025
File Number: 22484-000-3                                         Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/11/25 | BLP | B140B | | Email to DOL re plan, claim | .20 | 163.00 |
| 2/26/25 | BLP | B140B | | Comms with DOL and client re issues re plan, claim (.3); letter to DOL with proposal (.3) | .60 | 489.00 |
| 2/26/25 | MGR | B140B | | Review and provide comments to draft letter to DOL regarding treatment of claim. | .30 | 261.00 |
| 2/26/25 | DV | B140B | | Reviewed draft letter to DOL. | .20 | 79.00 |
| 3/03/25 | BLP | B140B | | Comms with S. Miller (IRS) and client re 941 returns and IRS claim issues | .50 | 407.50 |
| 3/03/25 | MGR | B140B | | Review emails regarding 941 tax returns | .20 | 174.00 |
| 3/04/25 | BLP | B140B | | Comms S. Miller re IRS claim issues, 941 returns | .20 | 163.00 |
| 3/05/25 | BLP | B140B | | Discussion with S. Miller-IRS- re 941 returns deposits made and whether IRS is filing claim | .20 | 163.00 |
| 3/19/25 | BLP | B140B | | Comms with DOL re offer to satisfy claim | .20 | 163.00 |
| 3/25/25 | BLP | B140B | | Comms with DOL re claim, proposal to resolve same | .10 | 81.50 |
| 3/26/25 | BLP | B140B | | Review old comms with BH counsel re calculation of claim (.2); comms with client re same (.2) | .40 | 326.00 |
| 3/26/25 | MGR | B140B | | Review emails regarding reconciliation of bondholder claims. | .50 | 435.00 |
| 3/31/25 | DV | B140B | | Reviewed HHS claim. | .20 | 79.00 |
| 4/01/25 | BLP | B140B | | Conference with DV re possible governmental claims | .30 | 244.50 |
| 4/02/25 | BLP | B140B | | Comms with client, FTI re amended DOL claim | .20 | 163.00 |
| 4/02/25 | BLP | B140B | | Comms with client and FTI re PBGC claims and other priority claims | .80 | 652.00 |
| 4/02/25 | MGR | B140B | | Review amended department of labor claim. | .30 | 261.00 |
| 4/04/25 | BLP | B140B | | Comms with client re PBGC claim issues, HHS claim issues, other possible governmental claims | .40 | 326.00 |
| 4/04/25 | BLP | B140B | | Review and analyze all priority and other governmental claims | 1.10 | 896.50 |
| 4/07/25 | BLP | B140B | | Conference with DV re claims analysis re priority claims | .40 | 326.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 4/23/25 | BLP | B140B | | Review HHS claim and analyze objection areas (.3); comms with HHS re withdrawal of claim (.2) | .50 | 407.50 |
| 5/01/25 | BLP | B140B | | Comms with FTI and client re A/R calculations for BH assignment of receivables | .30 | 244.50 |

**TASK SUB TOTAL**                                                                 **$ 7,539.00**

**B160B PLAN & DISCLOSURE STATEMENT**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/04/25 | MGR | B160B | | Conf call with bondholder counsel to discuss plan structure, case status and status of closing of real estate sales. | .60 | 522.00 |
| 2/10/25 | BLP | B160B | | Continued work on plan and disclosure statement | 3.90 | 3,178.50 |
| 2/11/25 | BLP | B160B | | Continued work on plan and disclosure statement | 3.10 | 2,526.50 |
| 2/12/25 | BLP | B160B | | Continued work on plan and disclosure statement | .90 | 733.50 |
| 2/18/25 | BLP | B160B | | Revise plan and DS | .90 | 733.50 |
| 2/19/25 | BLP | B160B | | Continued work on plan and disclosure statement | 1.70 | 1,385.50 |
| 2/19/25 | MGR | B160B | | Review and make comments to disclosure statement | 1.50 | 1,305.00 |
| 2/19/25 | MGR | B160B | | Review and make comments to plan. | 1.20 | 1,044.00 |
| 2/19/25 | MGR | B160B | | Conf w/ B Pollack regarding comments to language in plan and disclosure statement. | .50 | 435.00 |
| 2/20/25 | MGR | B160B | | Continued review and comments to Plan document. | 1.20 | 1,044.00 |
| 2/21/25 | MGR | B160B | | Continued review and comments to draft plan and disclosure statement | 1.50 | 1,305.00 |
| 2/24/25 | BLP | B160B | | Call with MR/DV re plan and disclosure statement, discussion of some items in same (also discussed Authority closing issues and space sharing) | 1.00 | 815.00 |
| 2/24/25 | DV | B160B | | Meeting w/ M. Roseman and B. Pollack to discuss plan and disclosure statement. | 1.00 | 395.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/25/25 | MGR | B160B | | Continued review of plan language and discuss strategy with B Pollack. | .50 | 435.00 |
| 2/26/25 | BLP | B160B | | Revisions to plan and DS | .50 | 407.50 |
| 2/26/25 | BLP | B160B | | Lengthy call with client to walk them through plan and disclosure statement documents and discuss questions on same | 2.00 | 1,630.00 |
| 2/26/25 | MGR | B160B | | Client conf call to review plan and disclosure statement. | 2.20 | 1,914.00 |
| 2/26/25 | DV | B160B | | Meeting w/ College leadership re: Plan and Disclosure Statement. | 2.30 | 908.50 |
| 2/27/25 | BLP | B160B | | Review and comment on plan timeline (.3); email to F. Brennan re provision of plan re governmental claims (.2) | .50 | 407.50 |
| 3/03/25 | BLP | B160B | | Call with FTI re liquidation analysis discussion for plan | 1.00 | 815.00 |
| 3/03/25 | BLP | B160B | | Comms with B. Zimmerman, M. Eng and FTI re BH collateral questions for plan purposes | .40 | 326.00 |
| 3/04/25 | BLP | B160B | | Several comms re BH collateral and property split under plan | .40 | 326.00 |
| 3/04/25 | BLP | B160B | | Lengthy call with FTI re liquidation analysis discussion, split of collateral, issues re same | 1.20 | 978.00 |
| 3/04/25 | BLP | B160B | | Further conferences with MR and comms with FTI/client re BH collateral issues for plan | .50 | 407.50 |
| 3/04/25 | MGR | B160B | | Conf w/ B Pollack regarding plan structure and treatment of bondholder claims and classes | .50 | 435.00 |
| 3/04/25 | MGR | B160B | | Conf call with FTI team regarding cash flow through year end and issues with the extent of bondholders lien and collateral, treatment of claims lien under drafted plan | 1.00 | 870.00 |
| 3/04/25 | DV | B160B | | Meeting w/ D. Polley and FTI to discuss liquidation analysis. | 1.20 | 474.00 |
| 3/05/25 | BLP | B160B | | Call with FTI re BH collateral and liquidation analysis for plan | 1.00 | 815.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/05/25 | MGR | B160B | A103 | Prepare for and participate in call regarding extent of bondholder security interest in certain baskets of collateral w/ client and FTI team. | 1.00 | 870.00 |
| 3/05/25 | DV | B160B | | Prepared for and attended meeting w/ D. Polley and FTI re: liquidation analysis. | .70 | 276.50 |
| 3/06/25 | BLP | B160B | | Comms with MR re post-effective date expenses calculation (.2); conference with MR re post-effective date plan administrator and issues re same (.4). | .60 | 489.00 |
| 3/06/25 | MGR | B160B | | Conf call with FTI team regarding wind down budget and structure of potential plan administrator, including review of post effective date matters that need to be accounted for. | .80 | 696.00 |
| 3/06/25 | MGR | B160B | A105 | Conf w/ B Pollack regarding modifications to plan and need for plan administrator. | .40 | 348.00 |
| 3/07/25 | BLP | B160B | | Begin reworking of plan re conferences on various concepts, including plan administrator | 1.30 | 1,059.50 |
| 3/07/25 | BLP | B160B | | Comms with MR re post-effective date budget, plan administrator, UST fees | .40 | 326.00 |
| 3/10/25 | MGR | B160B | | Review client comments to plan of liquidation. | .40 | 348.00 |
| 3/10/25 | MGR | B160B | | Review client comments to disclosure statement. | .60 | 522.00 |
| 3/10/25 | DV | B160B | | Reviewed client comments to plan and disclosure statement. | .20 | 79.00 |
| 3/11/25 | BLP | B160B | | Review client comments to plan and DS | .40 | 326.00 |
| 3/13/25 | BLP | B160B | | Conferences re plan administrator parameters for plan | .30 | 244.50 |
| 3/13/25 | MGR | B160B | | Discuss plan administrator structure w/ B Pollack for revised plan. | .40 | 348.00 |
| 3/14/25 | BLP | B160B | | Comms with FTI re timing of plan distributions, UST fees | .30 | 244.50 |
| 3/14/25 | BLP | B160B | | Revisions to plan and disclosure statement for plan administrator, client comments, and other changes | 2.20 | 1,793.00 |
| 3/16/25 | BLP | B160B | | Continued work on Plan and disclosure statement revisions | 1.90 | 1,548.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #:  7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/16/25 | MGR | B160B | | Initial review of Plan of liquidation | 1.00 | 870.00 |
| 3/16/25 | MGR | B160B | | Initial review of disclosure statement. | .80 | 696.00 |
| 3/16/25 | DV | B160B | | Reviewed revised Plan documents. | .40 | 158.00 |
| 3/17/25 | BLP | B160B | | Draft plan administrator agreement | .90 | 733.50 |
| 3/17/25 | BLP | B160B | | Review and discuss MR and DV comments to revised plan | .50 | 407.50 |
| 3/17/25 | BLP | B160B | | Continued plan and DS revisions | .60 | 489.00 |
| 3/17/25 | BLP | B160B | | Review and comment on comms with Education department re plan provisions | .20 | 163.00 |
| 3/17/25 | MGR | B160B | | Further review and revision to plan | 1.30 | 1,131.00 |
| 3/17/25 | MGR | B160B | | Further review and revision of disclosure statement. | .80 | 696.00 |
| 3/17/25 | MGR | B160B | | Conf w/ B Pollack regarding proposed changes to definitions relating to bond holder claims and additional revisions to plan language | .50 | 435.00 |
| 3/17/25 | MGR | B160B | | Review plan administrator agreement. | .60 | 522.00 |
| 3/17/25 | DV | B160B | | Reviewed and revised draft plan and disclosure statement. | 2.30 | 908.50 |
| 3/17/25 | DV | B160B | | Emails w/ NYSED re: draft language for plan re: charter. | .30 | 118.50 |
| 3/17/25 | DV | B160B | | Reviewed revisions to plan documents and emails re: same. | .50 | 197.50 |
| 3/18/25 | BLP | B160B | | Call with FTI re plan distributions, liquidation analysis and changes needed to same | .70 | 570.50 |
| 3/18/25 | BLP | B160B | | Revise plan administrator agreement | .30 | 244.50 |
| 3/18/25 | MGR | B160B | | Conf call with FTI team to review liquidation analysis for plan. | .50 | 435.00 |
| 3/18/25 | MGR | B160B | | Review plan administrator agreement and provide comments. | .70 | 609.00 |
| 3/18/25 | DV | B160B | | Emails w/ M. White and B. Pollack re: timeline for filing Plan. | .30 | 118.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                    July 25, 2025
File Number: 22484-000-3                                     Control #:  7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/19/25 | MGR | B160B | | Review and plan administrator agreement and email regarding same. | .50 | 435.00 |
| 3/20/25 | MGR | B160B | | Review Plan Administrator Agreement in preparation for call with proposed Plan administrator and client. | .30 | 261.00 |
| 3/20/25 | DV | B160B | | Reviewed Plan Administration Agreement and emails re: same. | .30 | 118.50 |
| 3/20/25 | DV | B160B | | Meeting w/ M. White, D. Polley, and M. Roseman to discuss Plan Administrator Agreement and related matters. | .50 | 197.50 |
| 3/20/25 | DV | B160B | | Emails w/ AAG re: endowment language for Plan and Disclosure Statement. | .30 | 118.50 |
| 3/20/25 | DMM | B160B | | Attention to disclosure plan statement. | .20 | 79.00 |
| 3/21/25 | MGR | B160B | | Review client comments to the disclosure statement. | .50 | 435.00 |
| 3/21/25 | MGR | B160B | | Review client comments to the plan | .80 | 696.00 |
| 3/24/25 | MGR | B160B | | Prepare for conf call with client regarding review of plan documents. | .80 | 696.00 |
| 3/24/25 | DV | B160B | | Emails w/ M. White and B. Pollack re: meeting to discuss Plan and Disclosure Statement. | .20 | 79.00 |
| 3/25/25 | BLP | B160B | | Review client changes to plan and DS | .30 | 244.50 |
| 3/25/25 | BLP | B160B | | Conference with DV re plan, DS, plan administrator agreement and issues | .40 | 326.00 |
| 3/25/25 | BLP | B160B | | Call with client re plan and DS, comments, strategy discussion | 1.00 | 815.00 |
| 3/25/25 | BLP | B160B | | Further call with client and FTI re plan, liquidation analysis, distribution analysis | 1.00 | 815.00 |
| 3/25/25 | BLP | B160B | | Revisions to plan documents per discussions with client and FTI | 1.50 | 1,222.50 |
| 3/25/25 | MGR | B160B | | Participate in conf call with client to review plan and disclosure statement | 1.00 | 870.00 |
| 3/25/25 | MGR | B160B | | Participate in conf call with FTI team to review disclosures and wind down budget/liquidation analysis | 1.00 | 870.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                    July 25, 2025
File Number: 22484-000-3                               Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/25/25 | DV | B160B | | Meeting to discuss comments to Plan and Disclosure Statement. | 1.00 | 395.00 |
| 3/25/25 | DV | B160B | | Reviewed revised Plan, Disclosure Statement, and Plan Administrator Agreement. | .40 | 158.00 |
| 3/26/25 | BLP | B160B | | Continued work on plan documents and distribution analysis issues | 1.60 | 1,304.00 |
| 3/26/25 | BLP | B160B | | Comms with FTI re analysis and changes needed for plan | .20 | 163.00 |
| 3/26/25 | BLP | B160B | | Review FB comments to plan administrator agreement and change accordingly (.2); comms with FB re scheduling of plan, DS and orders to be prepared by Court (.2) | .40 | 326.00 |
| 3/26/25 | MGR | B160B | | Review amended liquidation analysis. | .50 | 435.00 |
| 3/27/25 | BLP | B160B | | Revise all plan documents based on comms with client/FTI (2 turns of the documents) | 3.40 | 2,771.00 |
| 3/27/25 | BLP | B160B | | Discussion with FTI re amounts for DS from analysis (.3); discussion with DV re compensation under PAA (.2) | .50 | 407.50 |
| 3/27/25 | MGR | B160B | | Review disclosure statement in preparation with a call with client to review. | .60 | 522.00 |
| 3/27/25 | MGR | B160B | | Review plan in preparation for call with client to review same. | .40 | 348.00 |
| 3/27/25 | MGR | B160B | | Conf call with client regarding review and explanation of plan and disclosure statement. | 1.00 | 870.00 |
| 3/27/25 | MGR | B160B | | Review plan administrator agreement and discuss need for board resolution to change signatory on accounts. | .40 | 348.00 |
| 3/27/25 | DV | B160B | | Emails w/ M. White, D. Polley, and B. Pollack re: Plan Administrator Agreement. | .80 | 316.00 |
| 3/27/25 | DV | B160B | | Emails w/ B. Pollack re: revisions to Plan documents. | .50 | 197.50 |
| 3/27/25 | DV | B160B | | Reviewed revised Plan Administrator Agreement. | .20 | 79.00 |
| 3/31/25 | MGR | B160B | | Prepare for board of trustee meeting concerning the plan and disclosure statement. | .70 | 609.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 4/03/25 | BLP | B160B | | Revise plan documents | .90 | 733.50 |
| 4/03/25 | BLP | B160B | | Comms with UST re plan and status | .20 | 163.00 |
| 4/04/25 | BLP | B160B | | Make final plan changes per board meeting | .50 | 407.50 |
| 4/04/25 | BLP | B160B | | Comms with BHs and UST with plan documents | .20 | 163.00 |
| 4/08/25 | BLP | B160B | | Emails (.2) and call (.3) with AG re plan language requested by AG, call re proposed claim | .50 | 407.50 |
| 4/09/25 | BLP | B160B | | Revise plan documents for governmental claims | .70 | 570.50 |
| 4/09/25 | BLP | B160B | | Comms with client and FTI re final plan documents and exhibits to approve filing (.2); review exhibits from FTI (.4) | .60 | 489.00 |
| 4/09/25 | BLP | B160B | | Comms with BHs re preliminary discussion of plan comments | .20 | 163.00 |
| 4/09/25 | MGR | B160B | | Final review of plan document | .50 | 435.00 |
| 4/09/25 | MGR | B160B | | Final review of disclosure statement and revised liquidation analysis | .50 | 435.00 |
| 4/09/25 | MGR | B160B | | Review revised liquidation analysis and waterfall in preparation for board meeting. | .40 | 348.00 |
| 4/10/25 | BLP | B160B | | Comms with client and FTI re additional edits to plan documents needed | .30 | 244.50 |
| 4/10/25 | MGR | B160B | | Review revised liquidation analysis | .30 | 261.00 |
| 4/11/25 | BLP | B160B | | Review final changes to plan documents from clients (.4); discussion with FTI re amounts in changes (.3) | .70 | 570.50 |
| 4/11/25 | BLP | B160B | | Finalize all plan documents and exhibits for filing and file same | 1.20 | 978.00 |
| 4/11/25 | BLP | B160B | | Review order scheduling DS hearing (.2); conference re service of same and plan documents (.2) | .40 | 326.00 |
| 4/11/25 | DV | B160B | | Reviewed emails re: final plan documents. | .30 | 118.50 |
| 4/15/25 | MGR | B160B | | Review Judge Littlefield decision in Prime Capital Partners regarding plan administrator and discuss same w/ B Pollack. | .80 | 696.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 4/17/25 | BLP | B160B | | Discussion with BH counsel re plan documents, concepts | .80 | 652.00 |
| 4/17/25 | BLP | B160B | | Compile plan calculations per BH request (.2); several comms with client and FTI re same, review of proposed analyses (.4) | .60 | 489.00 |
| 4/17/25 | BLP | B160B | | Review and respond to requested plan changes from DIP lender | .20 | 163.00 |
| 4/17/25 | MGR | B160B | | Prepare for and participate in conf call with bondholder counsel regarding comments to plan and disclosure statement | .80 | 696.00 |
| 4/17/25 | MGR | B160B | | Review and discuss comments to plan from DIP Lender | .40 | 348.00 |
| 4/18/25 | BLP | B160B | | Comms with FTI and BH counsel re calculations in plan | .30 | 244.50 |
| 4/21/25 | BLP | B160B | | Conference with DV re BH plan issues | .20 | 163.00 |
| 4/22/25 | BLP | B160B | | Call with M. White re confirmation testimony, proffer | .20 | 163.00 |
| 4/23/25 | BLP | B160B | | Review Prime Capital decision denying confirmation for impact on case | .50 | 407.50 |
| 4/23/25 | BLP | B160B | | Conference with MR re Prime Capital case, distinguishing same and confirmation strategy in light of same | .40 | 326.00 |
| 4/23/25 | MGR | B160B | | Discuss Judge Littlefield Prime Capital decision and impact on plan administrator;discuss distinguishing factors w/ B Pollack. | .50 | 435.00 |
| 4/28/25 | BLP | B160B | | Comms with client re revisions to Plan and DS to be made (.1); comms with M. White re appearance at DS hearing, if needed conflict (.1) | .20 | 163.00 |
| 4/28/25 | MGR | B160B | | Emails w/ B pollack regarding need for client attendance at DS hearing. | .20 | 174.00 |
| 4/30/25 | BLP | B160B | | Comms with BHs re plan issues | .10 | 81.50 |
| 5/05/25 | BLP | B160B | | Review PBGC requested addition to plan documents (.1); comms with client re same (.1); review plan documents for DIP lender language, amounts (.3) | .50 | 407.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #:  7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 5/07/25 | BLP | B160B | | Comms with client, and PBGC re langauge requested in plan documents, approval of same and placement of same in documents (.2); revise documents re same (.2) | .40 | 326.00 |
| 5/13/25 | BLP | B160B | | Comms with BHs re plan comments, voting process | .40 | 326.00 |
| 5/13/25 | DV | B160B | | Meeting w/ B. Pollack re: objections to disclosure statement. | .20 | 79.00 |
| 5/14/25 | BLP | B160B | | Revise plan documents to reflect new payments, updated numbers, etc. | .90 | 733.50 |
| 5/14/25 | BLP | B160B | | Comms with client re plan revisions (.2); comms with BHs re plan changes requested, ballots, voting issues (.3) | .50 | 407.50 |
| 5/14/25 | DV | B160B | | Reviewed emails re: bondholder comments to plan/disclosure statement and revisions in connection w/ same. | .30 | 118.50 |
| 5/14/25 | DV | B160B | | Reviewed amended plan and emails re: same. | .50 | 197.50 |
| 5/15/25 | BLP | B160B | | Review and comms re FTI comments to plan numbers | .40 | 326.00 |
| 5/15/25 | BLP | B160B | | Further revisions to plan documents for FTI comments and BH additions | .70 | 570.50 |
| 5/15/25 | DV | B160B | | Reviewed emails re: receivables and revisions to plan. | .40 | 158.00 |
| 5/16/25 | BLP | B160B | | Continued work on revised plan documents | .60 | 489.00 |
| 5/19/25 | BLP | B160B | | Comms with client re comments to plan documents (.2); comms with chambers re confirmation hearing and scheduling same (.2) | .40 | 326.00 |
| 5/19/25 | BLP | B160B | | Finalize plan documents for filing | .80 | 652.00 |
| 5/19/25 | BLP | B160B | | Letter to court with amended plan documents | .30 | 244.50 |
| 5/19/25 | MGR | B160B | | Conf w/ B Pollack regarding filing of amended plan and disclosure statement and discuss timing of confirmation hearing. | .40 | 348.00 |
| 5/20/25 | BLP | B160B | | Prepare form of Ballot | .30 | 244.50 |
| 5/21/25 | BLP | B160B | | Prepare plan documents for service and complete all open dates based on hearing | .60 | 489.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 5/21/25 | MGR | B160B | | Internal discussions regarding work around options regarding Judge's concern with plan administrator outside of court oversight. | .30 | 261.00 |
| 5/22/25 | BLP | B160B | | Review and respond to BH comments to ballots (.2); conferences re plan solicitation package and compilation of same (.2); review entered DS order (.2) | .60 | 489.00 |
| 5/22/25 | MGR | B160B | | Review order approving disclosure statement (.2); Email B Pollack regarding same (.1) | .30 | 261.00 |
| 5/27/25 | BLP | B160B | | Review AOS re solicitation package and file same | .20 | 163.00 |
| 5/28/25 | BLP | B160B | | Respond to 2 creditor's questions re plan solicitation | .20 | 163.00 |
| 6/02/25 | MGR | B160B | | Conf w/ B Pollack regarding ballots and plan confirmation pleadings and timing of getting drafts to client | .50 | 435.00 |
| 6/03/25 | BLP | B160B | | Prepare email to client regarding suggestions for resolving concerns re plan administrator component of plan | .30 | 244.50 |
| 6/03/25 | MGR | B160B | | Discuss plan confirmation and timing of providing draft declaration to client prior to hearing. | .30 | 261.00 |
| 6/04/25 | BLP | B160B | | Call with creditor re questions on plan, voting | .20 | 163.00 |
| 6/04/25 | BLP | B160B | | Work on confirmation affidavit | 1.10 | 896.50 |
| 6/04/25 | BLP | B160B | | Comms with MR/DV re plan administrator fees, changes to proposed plan (.3); email to client re proposal (.2) | .50 | 407.50 |
| 6/04/25 | MGR | B160B | | Discuss issues concerning Judge Littifield's Prime Capital decision and plan administrator concept. | .50 | 435.00 |
| 6/04/25 | DV | B160B | | Emails re: plan administrator fee proposal | .40 | 158.00 |
| 6/05/25 | BLP | B160B | | Continued comms with client re plan administrator issues, change to structure, strategy in connection with same | .70 | 570.50 |
| 6/05/25 | BLP | B160B | | Work on confirmation affidavit (.5) and brief (.7) | 1.20 | 978.00 |
| 6/05/25 | MGR | B160B | | Review declaration of Marcia White in support of confirmation of the plan and provide comments. | 1.30 | 1,131.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 6/05/25 | DV | B160B | | Emails w/ B. Pollack and M. Roseman re: Plan language. | .30 | 118.50 |
| 6/06/25 | BLP | B160B | | Continued work on confirmation affidavit (.4); review DV comments and make change to same (.2) | .60 | 489.00 |
| 6/06/25 | DV | B160B | | Reviewed confirmation affidavit and discussion w/ B. Pollack re: same. | 1.30 | 513.50 |
| 6/09/25 | BLP | B160B | | Comms with UST re change in plan administrator fees (.2); comms with client re plan affidavit (.2) | .40 | 326.00 |
| 6/09/25 | BLP | B160B | | Prepare proposed confirmation order | 1.10 | 896.50 |
| 6/09/25 | BLP | B160B | | Discussion with F. Brennan re confirmation affidavit, order, strategy re plan administrator | .60 | 489.00 |
| 6/10/25 | BLP | B160B | | Comms with client re confirmation order | .30 | 244.50 |
| 6/10/25 | DV | B160B | | Reviewed draft confirmation order and emails re: same. | .30 | 118.50 |
| 6/11/25 | BLP | B160B | | Revise confirmation order per client comments | .20 | 163.00 |
| 6/11/25 | BLP | B160B | | Continued work on confirmation brief | 1.40 | 1,141.00 |
| 6/13/25 | BLP | B160B | | Emails (.2) and discussion (.3) re PBGC request on plan language | .50 | 407.50 |
| 6/13/25 | BLP | B160B | | Discussion with M. White to go over confirmation affidavit and explanations of bankruptcy code provisions re same | 1.00 | 815.00 |
| 6/13/25 | BLP | B160B | | Comms with BHs re plan voting, assignments of receivables | .30 | 244.50 |
| 6/13/25 | DV | B160B | | Meeting to discuss confirmation affidavit. | .60 | 237.00 |
| 6/13/25 | DV | B160B | | Emails w/ B. Pollack re: PBGC request re: plan language. | .20 | 79.00 |
| 6/16/25 | BLP | B160B | | Continued work on confirmation affidavit | .40 | 326.00 |
| 6/16/25 | BLP | B160B | | Prepare ballot certification | .40 | 326.00 |
| 6/16/25 | BLP | B160B | | Review local rules re confirmation documents needed and comms with client re same | .40 | 326.00 |
| 6/16/25 | BLP | B160B | | Comms with UST/BHs with confirmation order | .20 | 163.00 |
| 6/16/25 | BLP | B160B | | Continued work on confirmation brief | 1.10 | 896.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #:  7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 6/17/25 | BLP | B160B | | Review ballots and revise certificate | 1.20 | 978.00 |
| 6/18/25 | BLP | B160B | | Finalize and file ballot certification | .40 | 326.00 |
| 6/20/25 | BLP | B160B | | Comms with BHs re confirmation order, timing of plan distributions, superpriority claim stipulation | .20 | 163.00 |
| 6/20/25 | BLP | B160B | | File and circulate confirmation order | .30 | 244.50 |
| 6/23/25 | BLP | B160B | | Continued work on confirmation affidavit | .70 | 570.50 |
| 6/23/25 | BLP | B160B | | Review local rules re cram down notice (.2) and prepare same (.3) | .50 | 407.50 |
| 6/23/25 | BLP | B160B | | Continued work on confirmation brief | 1.70 | 1,385.50 |
| 6/23/25 | MGR | B160B | | Review and provide comments to the Memo of law in support of confirmation. | .80 | 696.00 |
| 6/23/25 | MGR | B160B | | Review the affidavit of M White in support of confirmation | .50 | 435.00 |
| 6/23/25 | MGR | B160B | | Review notice of intent to utilize cramdown | .30 | 261.00 |
| 6/23/25 | MGR | B160B | | Conf w/ B Pollack to review confirmation issues and post confirmation administration. | .50 | 435.00 |
| 6/23/25 | DV | B160B | | Reviewed confirmation affidavit. | .30 | 118.50 |
| 6/23/25 | DV | B160B | | Reviewed Notice of Intent to Cram Down. | .20 | 79.00 |
| 6/24/25 | BLP | B160B | | Review changes to affidavit from client (.2); finalize and file affidavit (.2) | .40 | 326.00 |
| 6/24/25 | BLP | B160B | | Additional changes to brief (.3); review and respond to client comments on same (.3) | .60 | 489.00 |
| 6/24/25 | BLP | B160B | | Revise and file notice of intent to cram down | .30 | 244.50 |
| 6/24/25 | DV | B160B | | Reviewed draft confirmation brief. | .40 | 158.00 |
| 6/25/25 | BLP | B160B | | Finalize and file confirmation brief (.3); comms with court re all confirmation pleadings (.3) | .60 | 489.00 |
| 7/01/25 | BLP | B160B | | Upload confirmation order (.2); prepare and file Notice of Effective Date of Plan (.4) | .60 | 489.00 |
| 7/01/25 | BLP | B160B | | Review and circulate signed confirmation order | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                        July 25, 2025
File Number: 22484-000-3                                      Control #: 7596751

### TASK SUB TOTAL                                              $ 105,373.50

**B170B LEASES & EXECUTORY CONTRACTS**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/12/25 | BLP | B170B | | Discussion with client re contract assumption/rejection issues in bankruptcy | .20 | 163.00 |
| 2/14/25 | BLP | B170B | | Prepare email to Authority re issues of contract assumptions | .30 | 244.50 |
| 2/26/25 | BLP | B170B | | Comms with creditor and client re New Constellation contract and termination at closing | .20 | 163.00 |
| 2/26/25 | KM | B170B | | Reviewing question on office equipment lease and responding to CFO. | .30 | 118.50 |
| 3/11/25 | BLP | B170B | | Begin review of rejection motion (.2); comms with KC re changes needed to same (.2) | .40 | 326.00 |
| 3/11/25 | KC | B170B | | Draft motion to reject leases. | 4.10 | 1,681.00 |
| 3/13/25 | KC | B170B | | Review revisions to rejection motion and Confer with B.Pollack re: the same. | .30 | 123.00 |
| 3/14/25 | MGR | B170B | | Review motion to reject executory contracts and comments regarding same. | .50 | 435.00 |
| 3/14/25 | MGR | B170B | | Review letter to contract vendees subject to rejection motion and comments to same. | .30 | 261.00 |
| 3/15/25 | DV | B170B | | Emails w/ D. Polley and B. Pollack re: vendor termination letter. | .20 | 79.00 |
| 3/15/25 | DV | B170B | | Reviewed vendor termination letter. | .20 | 79.00 |
| 3/16/25 | BLP | B170B | | Review and revise letter to contract vendees re termination | .20 | 163.00 |
| 3/16/25 | DV | B170B | | Reviewed revised vendor termination letter. | .20 | 79.00 |
| 3/17/25 | BLP | B170B | | Comms with client re motion to reject | .20 | 163.00 |
| 3/17/25 | DV | B170B | | Email to D. Polley re: vendor letter. | .20 | 79.00 |
| 3/18/25 | BLP | B170B | | Comms with client re rejection motion, contract questions and issues | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                              July 25, 2025
File Number: 22484-000-3                                          Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/18/25 | DV | B170B | | Reviewed comments to motion to reject contracts. | .20 | 79.00 |
| 3/25/25 | BLP | B170B | | Review client rejection list of contracts for motion (.2); comms with client re rejection list (.2) | .40 | 326.00 |
| 3/26/25 | BLP | B170B | | Conference with MR re lease rejection issues, timing | .20 | 163.00 |
| 3/26/25 | MGR | B170B | | Discuss rejection of contract issues w/ B Pollack | .20 | 174.00 |
| 3/27/25 | BLP | B170B | | Revisions to rejection motion based on discussions with client | .80 | 652.00 |
| 3/31/25 | BLP | B170B | | Finalize and file rejection motion | .50 | 407.50 |
| 3/31/25 | BLP | B170B | | Discussion with court re amended notice of hearing needed (.1); prepare and file same (.2) | .30 | 244.50 |
| 4/23/25 | BLP | B170B | | Comms with client re contract rejection order and dates for rejection damage claims | .20 | 163.00 |
| 6/12/25 | BLP | B170B | | Review IT agreements for ability to assign | .50 | 407.50 |
| 6/18/25 | BLP | B170B | | Comms re First light rejection, issues re same | .40 | 326.00 |

**TASK SUB TOTAL**                                                    **$ 7,344.00**

**B180B RETENTION/PROFESSIONAL COMPENSATION/FEE**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/03/25 | BLP | B180B | | Comms with professionals re interim fee applications (.3); revise fee chart (.2) | .50 | 420.00 |
| 2/03/25 | BLP | B180B | | Comms with client re fee payments for December for all professionals and calculate same | .30 | 252.00 |
| 2/05/25 | BLP | B180B | | Review and properly categorize January time entries | .80 | 652.00 |
| 2/06/25 | BLP | B180B | | Review and categorize time for monthly statement | .80 | 652.00 |
| 2/06/25 | BLP | B180B | | Comms re payment of Dec fees and prepare invoice re same | .20 | 163.00 |
| 2/11/25 | BLP | B180B | | Work on fee application | 1.40 | 1,141.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/12/25 | BLP | B180B | | Continued work on fee application and ancillary documents | 3.10 | 2,526.50 |
| 2/13/25 | BLP | B180B | | Continued work on fee application, exhibits, order, notice etc | 2.90 | 2,363.50 |
| 2/13/25 | BLP | B180B | | Comms with debtor and professionals re fee applications, timing, numbers for notice | .40 | 326.00 |
| 2/13/25 | BLP | B180B | | Review FTI fee application | .40 | 326.00 |
| 2/13/25 | MGR | B180B | | Review and revise fee application and supporting declaration. | .80 | 696.00 |
| 2/13/25 | DV | B180B | | Reviewed interim fee application. | .20 | 79.00 |
| 2/14/25 | BLP | B180B | | Prepare and file all January fee statements | .60 | 489.00 |
| 2/14/25 | BLP | B180B | | Comms with FTI re fee app (.3); comms with Brennan re fee app (.2) | .50 | 407.50 |
| 2/15/25 | BLP | B180B | | Comms re questions on fee applications by client | .30 | 244.50 |
| 2/18/25 | BLP | B180B | | Finalize and file fee application | 1.40 | 1,141.00 |
| 2/18/25 | BLP | B180B | | File and serve all fee applications and comms with UST re same | .50 | 407.50 |
| 2/18/25 | MGR | B180B | | Internal discussions regarding service of interim fee applications. | .30 | 261.00 |
| 2/18/25 | DV | B180B | | Discussions/emails re: interim feel application. | .60 | 237.00 |
| 2/26/25 | BLP | B180B | | Review letter by F. Brennan re retention | .20 | 163.00 |
| 3/03/25 | BLP | B180B | | Revise fee chart for January fees and comms with client re same | .30 | 244.50 |
| 3/05/25 | BLP | B180B | | Review UST response to fee application (.4); comms with UST re call to discuss same (.1) | .50 | 407.50 |
| 3/07/25 | BLP | B180B | | Discussion with UST re fee application comments, reduction in fees (.2); comms with UST, FTI, Brennan re Ledes request, allowance and dealing with others at next hearing if needed (.2) | .40 | 326.00 |
| 3/08/25 | BLP | B180B | | Comms with FTI and F. Brennan re fee hearings, UST review and timing | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/09/25 | BLP | B180B | | Comms with FTI re fee app and Emily time | .10 | 81.50 |
| 3/10/25 | BLP | B180B | | Revise fee order per UST discussions (.3); comms re FTI excel time entries (.1) | .40 | 326.00 |
| 3/11/25 | BLP | B180B | | Comms with UST, Brennan, FTI re revisions to fee order | .20 | 163.00 |
| 3/12/25 | BLP | B180B | | Calculate amounts for fee order with reference to all monthly fee statements | .50 | 407.50 |
| 3/13/25 | BLP | B180B | | Work on preparation of monthly fee statement | 1.40 | 1,141.00 |
| 3/13/25 | BLP | B180B | | Revise and finalize fee order (.3); comms with professionals re same (.2) | .50 | 407.50 |
| 3/14/25 | BLP | B180B | | Upload fee order | .20 | 163.00 |
| 3/17/25 | BLP | B180B | | Comms with client and professionals re fee order and payments to be made | .20 | 163.00 |
| 3/18/25 | BLP | B180B | | Prepare and file all monthly fee statements | .50 | 407.50 |
| 4/07/25 | BLP | B180B | | Revise fee chart (.2); comms with client re payment of Feb professional fees (.1) | .30 | 244.50 |
| 4/11/25 | BLP | B180B | | Prepare March monthly fee statement | 1.30 | 1,059.50 |
| 4/17/25 | BLP | B180B | | Prepare and file notice of all professional fee statements | .40 | 326.00 |
| 5/01/25 | BLP | B180B | | Calculate March fees to be paid and update fee chart re same | .30 | 244.50 |
| 5/05/25 | BLP | B180B | | Work on April time statement | .50 | 407.50 |
| 5/06/25 | BLP | B180B | | Finalize monthly fee statement | .50 | 407.50 |
| 5/19/25 | BLP | B180B | | Prepare and file monthly fee statements for all professionals | .50 | 407.50 |
| 6/03/25 | BLP | B180B | | Update fee payment chart (.2) and email with client re April payments (.2 | .40 | 326.00 |
| 6/06/25 | BLP | B180B | | Work on May time statement | .60 | 489.00 |
| 6/10/25 | BLP | B180B | | Revisions to and finalize May fee statement | .60 | 489.00 |
| 6/12/25 | BLP | B180B | | Comms with professionals re timing of fee apps | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 6/16/25 | BLP | B180B | | Prepare all professionals monthly fee statements for filing | .40 | 326.00 |
| 7/01/25 | BLP | B180B | | Revise fee chart for May bills (.2); email to client re payment amounts of same (.1) | .30 | 244.50 |

**TASK SUB TOTAL**     **$ 22,483.00**

### B185B PREPARATION FOR/ATTEND COURT HEARING

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/05/25 | BLP | B185B | | Attend exclusivity hearing | .50 | 407.50 |
| 3/12/25 | BLP | B185B | | Prepare for hearings on 3 fee applications | 1.00 | 815.00 |
| 3/12/25 | BLP | B185B | | Attend fee app hearings | 1.50 | 1,222.50 |
| 4/07/25 | BLP | B185B | | Prepare for record retention hearing | .70 | 570.50 |
| 4/07/25 | BLP | B185B | | Prepare for hearing on sale of personal property | .70 | 570.50 |
| 4/09/25 | BLP | B185B | | Continued preparation for hearings | .50 | 407.50 |
| 4/09/25 | BLP | B185B | | Attend hearings in case (record retention, sale of personal property) | .50 | 407.50 |
| 4/22/25 | BLP | B185B | | Prepare for rejection motion hearing | .30 | 244.50 |
| 4/23/25 | BLP | B185B | | Attend contract rejection hearing | .50 | 407.50 |
| 5/06/25 | BLP | B185B | | Prepare for CGA Abandonment hearing | .70 | 570.50 |
| 5/07/25 | BLP | B185B | | Attend telephonic abandonment hearing | .70 | 570.50 |
| 5/07/25 | DV | B185B | | Attended abandonment hearing by phone. | .50 | 197.50 |
| 5/20/25 | BLP | B185B | | Prepare for hearing on DS | 1.40 | 1,141.00 |
| 5/21/25 | BLP | B185B | | Continued prep for DS hearing | .40 | 326.00 |
| 5/21/25 | BLP | B185B | | Attend telephonic DS hearing | .30 | 244.50 |
| 5/21/25 | MGR | B185B | | Attend disclosure statement hearing | .30 | 261.00 |
| 5/21/25 | DV | B185B | | Attended hearing on Disclosure Statement by phone. | .30 | 118.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 6/26/25 | BLP | B185B | | Prepare for hearing on confirmation of plan | 2.60 | 2,119.00 |
| 6/26/25 | DV | B185B | | Emails w/ B. Pollack re: hearing prep. | .20 | 79.00 |
| 6/27/25 | BLP | B185B | | Call with client in preparation for confirmation hearing and what happens after confirmation | 1.00 | 815.00 |
| 6/27/25 | DV | B185B | | Meeting to prepare for confirmation hearing. | 1.00 | 395.00 |
| 6/27/25 | DV | B185B | | Telephone call w/ B. Pollack re: hearing prep. | .30 | 118.50 |
| 7/01/25 | BLP | B185B | | Attend confirmation hearing | 1.00 | 815.00 |
| 7/01/25 | BLP | B185B | | Final preparation for confirmation hearing | .60 | 489.00 |
| 7/01/25 | MGR | B185B | | Attend confirmation hearing. | 1.00 | 870.00 |
| 7/01/25 | MGR | B185B | | Order hearing transcript. | .30 | 261.00 |
| 7/01/25 | DV | B185B | | Attended confirmation hearing. | 1.00 | 395.00 |

**TASK SUB TOTAL** $ 14,839.00

**B195B NON-WORKING TRAVEL**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/11/25 | BLP | B195B | | Travel to Albany for hearings | 4.00 | N/C |
| 3/12/25 | BLP | B195B | | Travel back from Albany | 4.00 | N/C |
| 6/30/25 | BLP | B195B | | Travel to Albany for hearings | 4.00 | N/C |
| 6/30/25 | MGR | B195B | | Travel to Albany | 4.00 | N/C |
| 6/30/25 | DV | B195B | | Travel to Albany for hearing. | 3.00 | N/C |

**B210B MOTION PRACTICE**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/05/25 | BLP | B210B | | Prepare and upload order granting exclusivity motion (.2); review and circulate signed order (.1) | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #:  7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/03/25 | BLP | B210B | | Draft motion to sell personal property to Authority (2.1) and comms with client re exhibit to same (.2) | 2.30 | 1,874.50 |
| 3/04/25 | BLP | B210B | | Continued work on property sale motion to Authority | .90 | 733.50 |
| 3/04/25 | KC | B210B | | Conduct research on approval of private sale under section 363 of the Bankruptcy Code. | 1.10 | 451.00 |
| 3/10/25 | BLP | B210B | | Comms with client re property sale motion and records retention motion | .20 | 163.00 |
| 3/11/25 | BLP | B210B | | Comms with client re final comments to property sale motion before filing same (.1); conferences re property list for motion and compile same (.3) | .40 | 326.00 |
| 3/11/25 | BLP | B210B | | Continued review and revise property lists for sale motion (.4); prepare notice for sale motion (.2) | .60 | 489.00 |
| 3/12/25 | BLP | B210B | | File property motion (.2); comms with Authority, lenders and UST re same and link to property list (.2) | .40 | 326.00 |
| 3/17/25 | BLP | B210B | | Compile motions to send to court with letter | .30 | 244.50 |
| 3/18/25 | BLP | B210B | | Prepare motion to abandon CGA accounts | 2.40 | 1,956.00 |
| 3/18/25 | MGR | B210B | | Review abandonment of annuity motion and discuss comments with B Pollack | .50 | 435.00 |
| 3/18/25 | DV | B210B | | Telephone call w/ B. Pollack re: motion to reject contracts. | .20 | 79.00 |
| 3/18/25 | DMM | B210B | | Reviewing abandonment motion. | .30 | 118.50 |
| 3/25/25 | BLP | B210B | | Comms with DV and MR re abandonment motion for CGAs and comments to same | .20 | 163.00 |
| 3/26/25 | BLP | B210B | | Several comms with client and DV re CGA accounts and motion to abandon | .40 | 326.00 |
| 3/27/25 | BLP | B210B | | Revisions to abandonment motion based on discussions re CGA account | .50 | 407.50 |
| 3/27/25 | DV | B210B | | Reviewed abandonment motion and emails re: same. | .30 | 118.50 |
| 3/31/25 | BLP | B210B | | Revise abandonment motion per client comments | .20 | 163.00 |
| 4/01/25 | BLP | B210B | | Discussion with K. Owens re changes requested to record retention order | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 4/02/25 | BLP | B210B | | Review further changes re abandonment motion | .20 | 163.00 |
| 4/04/25 | BLP | B210B | | Review reserve account statements for abandonment motion | .20 | 163.00 |
| 4/07/25 | BLP | B210B | | Finalize abandonment motion and compile exhibits to same to send to client for review | .30 | 244.50 |
| 4/08/25 | BLP | B210B | | Revise record retention order per PBGC requests | .30 | 244.50 |
| 4/08/25 | DV | B210B | | Emails w/ B. Pollack re: record retention order. | .20 | 79.00 |
| 4/09/25 | BLP | B210B | | Prepare personal property sale order | .30 | 244.50 |
| 4/09/25 | BLP | B210B | | Prepare notice of hearing and finalize/file abandonment motion | .70 | 570.50 |
| 4/09/25 | BLP | B210B | | Upload orders from hearing | .20 | 163.00 |
| 4/09/25 | DV | B210B | | Emails w/ D. Polley re: CGA abandonment motion. | .20 | 79.00 |
| 4/16/25 | BLP | B210B | | Comms with AG office re abandonment motion (.2); review additional COS re same (.1) | .30 | 244.50 |
| 4/16/25 | BLP | B210B | | Comms with KeyBank re service of abandonment motion, questions re same and Key Bank obligations under motion | .30 | 244.50 |
| 4/16/25 | MGR | B210B | | Review and discuss email from Keybank regarding motion to abandon. | .30 | 261.00 |
| 4/16/25 | DV | B210B | | Emails w/ B. Pollack re: CGA motion. | .10 | 39.50 |
| 4/16/25 | DV | B210B | | Emails w/ B. Pollack re: correspondence w/ counsel for KeyBank Trust. | .20 | 79.00 |
| 4/18/25 | BLP | B210B | | Further comms with Key Bank re service of abandonment motion | .20 | 163.00 |
| 4/21/25 | BLP | B210B | | Conference with DV re KeyBank abandonment motion issues | .20 | 163.00 |
| 4/22/25 | BLP | B210B | | Prepare rejection order | .20 | 163.00 |
| 4/22/25 | BLP | B210B | | Conference with DV and comms M. Shuster re Key Bank continued questions on CGA abandonment (.3); discussion with creditor re case, notices, distribution (.2) | .50 | 407.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 4/22/25 | BLP | B210B | | Comms with client re service/notice of abandonment motion on CGA participants | .20 | 163.00 |
| 4/22/25 | DV | B210B | | Reviewed emails from KeyBank Trust re: CGA motion and discussion re: same. | .30 | 118.50 |
| 4/23/25 | BLP | B210B | | Prepare and file rejection order (.2); confer w/ staff re service of signed order (.2) | .40 | 326.00 |
| 4/24/25 | BLP | B210B | | Review comms from Dept of Financial services re abandonment motion (.3); conference with DV re same and PBGC document requests (.2) | .50 | 407.50 |
| 4/24/25 | DV | B210B | | Emails and telephone call w/ B. Pollack re: CGA and NYSDFS response. | .30 | 118.50 |
| 4/24/25 | DV | B210B | | Reviewed email from NYSDFS re: CGA abandonment motion. | .40 | 158.00 |
| 4/29/25 | BLP | B210B | | Comms with DFS re annuitant letter in connection with abandonment motion | .20 | 163.00 |
| 4/29/25 | BLP | B210B | | Call with Dept of Financial Services re CGA abandonment motion (.3); conference with DV re same and response to concerns (.2) | .50 | 407.50 |
| 4/29/25 | BLP | B210B | | Prepare letter to annuitants re tax consequences of abandonment motion (.3); comms with client re same (.2) | .50 | 407.50 |
| 4/29/25 | DV | B210B | | Meeting w/ NYDFS re: CGA abandonment motion. | .40 | 158.00 |
| 4/29/25 | DV | B210B | | Telephone calls w/ B. Pollack re: CGA matters. | .20 | 79.00 |
| 4/29/25 | DV | B210B | | Emails w/ client re: letter to CGA annuitants. | .30 | 118.50 |
| 4/30/25 | BLP | B210B | | Comms with DFS and client re letter to annuitants satisfies concern re abandonment motion | .20 | 163.00 |
| 5/07/25 | BLP | B210B | | Prepare and file abandonment order | .20 | 163.00 |

**TASK SUB TOTAL**  $ 15,448.50

*Cullen & Dykman LLP*

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #:  7596751

## B220B OPERATING REPORTS

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/17/25 | BLP | B220B | | Comms with FTI re special counsel designation on MORs | .20 | 163.00 |
| 2/20/25 | BLP | B220B | | Review, file and serve MOR | .50 | 407.50 |
| 3/19/25 | BLP | B220B | | Review and file MOR | .50 | 407.50 |
| 3/19/25 | BLP | B220B | | Comms with UST, BHs, client re MOR | .20 | 163.00 |
| 4/18/25 | BLP | B220B | | Review and populate MOR | .80 | 652.00 |
| 4/18/25 | BLP | B220B | | Comms with FTI re question on income statement in MOR | .20 | 163.00 |
| 4/29/25 | BLP | B220B | | Comms with UST re March MOR (.1); refile same because of error in original filing (.2) | .30 | 244.50 |
| 5/19/25 | BLP | B220B | | Review and prepare MOR for filing | .40 | 326.00 |
| 6/18/25 | BLP | B220B | | Review MOR (.5); emails re same (.2) | .70 | 570.50 |

**TASK SUB TOTAL**                                                **$ 3,097.00**

## B230A GOVERNANCE ISSUES

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/05/25 | DV | B230A | | Prepared materials for Board meeting. | 1.20 | 474.00 |
| 2/10/25 | MGR | B230A | | Attend and participate in team call with client regarding Board of Trustees meeting and issues related to the plan and wind down process. | 1.00 | 870.00 |
| 2/11/25 | MGR | B230A | | Conf w/ FTI team and College team in preparation for Board of Trustee meeting | 1.00 | 870.00 |
| 2/13/25 | BLP | B230A | | Attend Board meeting to address bankruptcy issues | 1.50 | 1,222.50 |
| 2/13/25 | DV | B230A | | Attended Board meeting. | 1.50 | 592.50 |
| 2/13/25 | MSE | B230A | | Attend Board of Trustees meeting re: sales. | .70 | 448.00 |
| 2/13/25 | RG | B230A | | Review issues re board minutes and governance. | 2.30 | 908.50 |
| 2/14/25 | RG | B230A | | Review issues re board minutes and governance. | 2.50 | 987.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/18/25 | MGR | B230A | | Participate in conf call with FTI and client regarding wind down and open/pressing issues. | .80 | 696.00 |
| 2/25/25 | DV | B230A | | Compile materials for board meeting. | .40 | 158.00 |
| 3/12/25 | MGR | B230A | | Review proposed executive committee agenda and prepare notes for report | .50 | 435.00 |
| 3/13/25 | BLP | B230A | | Attend executive committee meeting for discussion of case and plan | 1.10 | 896.50 |
| 3/13/25 | MGR | B230A | | Attend Executive Committee of board of trustees meeting and present bankruptcy case update. | 1.20 | 1,044.00 |
| 3/13/25 | MGR | B230A | | Follow up w/ P Goldman regarding status of vehicle use agreement. | .20 | 174.00 |
| 3/13/25 | DV | B230A | | Attended Executive Committee meeting. | 1.60 | 632.00 |
| 3/13/25 | RG | B230A | | Attend to issues re board minutes and governance. | .80 | 316.00 |
| 3/17/25 | RG | B230A | | Attend to issues re board minutes and governance. | 1.20 | 474.00 |
| 3/27/25 | DV | B230A | | Reviewed and revised Board materials. | .40 | 158.00 |
| 3/27/25 | DV | B230A | | Emails w/ L. Thomson and J. Richardson re: materials for Board meeting. | .20 | 79.00 |
| 3/31/25 | DV | B230A | | Emails w/ M. White and B. Pollack re: Executive Committee meeting. | .20 | 79.00 |
| 4/01/25 | BLP | B230A | | Participate in call with Bd Exec Comm re walk through of plan and approval of same | 1.90 | 1,548.50 |
| 4/01/25 | MGR | B230A | | Review notes in preparation for participating in Executive Committee meeting to review the plan and disclosure statement. | .50 | 435.00 |
| 4/01/25 | MGR | B230A | | Participate in Executive Committee meeting to review the plan and disclosure statement. | 1.50 | 1,305.00 |
| 4/01/25 | DV | B230A | | Attended Executive Committee meeting. | 2.00 | 790.00 |
| 4/01/25 | RG | B230A | | Attend to issues re board minutes and governance. | 1.30 | 513.50 |
| 4/02/25 | RG | B230A | | Attend to issues re board minutes and governance. | 1.10 | 434.50 |
| 4/09/25 | DV | B230A | | Reviewed and revised materials for board meeting. | .50 | 197.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 4/10/25 | BLP | B230A | | Participate in Exec Comm meeting re plan, remainder of case | 1.00 | 815.00 |
| 4/10/25 | MGR | B230A | | Attend and participate in executive committee conference call. | 1.00 | 870.00 |
| 4/10/25 | DV | B230A | | Attended Executive Committee meeting. | 1.10 | 434.50 |
| 5/13/25 | DV | B230A | | Prepared resolution re: signatory change. | 1.40 | 553.00 |
| 5/13/25 | DMM | B230A | | Attention to resolution for signatory authority. | .30 | 118.50 |
| 5/14/25 | DV | B230A | | Emails w/ D. Polley re: signatory change and preparation of resolution re: same. | .20 | 79.00 |
| 5/15/25 | DMM | B230A | | Reviewing and commenting on draft resolution providing D. Polley w/ signature authority. | .20 | 79.00 |
| 5/19/25 | DV | B230A | | Reviewed Board materials and emails w/ L. Thomson re: same. | .40 | 158.00 |
| 5/20/25 | BLP | B230A | | Review and comment on proposed board resolution re plan administrator signatory power | .30 | 244.50 |
| 5/20/25 | MGR | B230A | | Conf call with working group to review issues for executive committee meeting and open agenda issues. | .50 | 435.00 |
| 5/20/25 | DV | B230A | | Revised resolution re: banking signatory authority and emails re: same. | .80 | 316.00 |
| 5/20/25 | DV | B230A | | Emails w/ L. Thomson re: Board materials. | .20 | 79.00 |
| 5/20/25 | DMM | B230A | | Reviewing and commenting on BOT resolution. | .20 | 79.00 |
| 5/21/25 | DV | B230A | | Revised resolution re: banking signatory authority and emails re: same. | .30 | 118.50 |
| 5/22/25 | BLP | B230A | | Attend Board meeting to discuss plan and bankruptcy matters | 1.00 | 815.00 |
| 5/22/25 | MGR | B230A | | Attend executive committee meeting of board of trustees regarding case update and issues | 1.00 | 870.00 |
| 5/22/25 | DV | B230A | | Attended Executive Committee meeting. | 1.00 | 395.00 |
| 6/12/25 | BLP | B230A | | Attend board meeting re IT issues with Authority and turnover of servers | .50 | 407.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #:  7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 6/12/25 | DV | B230A | | Prepared for and attended Executive Committee meeting. | .90 | 355.50 |
| 6/17/25 | DV | B230A | | Emails w/ L. Thomson re: governance matters. | .20 | 79.00 |

**TASK SUB TOTAL** **$ 24,039.50**

**B240B EDUCATION/REGULATORY MATTERS**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/05/25 | DV | B240B | | Emails w/ D. Polley re: student record request. | .10 | 39.50 |
| 2/11/25 | DV | B240B | | Emails w/ M. McLane re: transfer of student records to University at Albany. | .10 | 39.50 |
| 2/11/25 | DV | B240B | | Emails w/ M. McLane re: transcript transfer. | .20 | 79.00 |
| 2/12/25 | DV | B240B | | Emails w/ D. Polley re: USDOE audit update. | .10 | 39.50 |
| 2/12/25 | DV | B240B | | Emails re: completion of transcript transfer to UA and website updates. | .10 | 39.50 |
| 2/13/25 | KM | B240B | | Reviewing and providing comments to draft lists of Necessary and Unnecessary documents/materials for record retention. | .90 | 355.50 |
| 2/13/25 | DV | B240B | | Emails w/ J. Richardson re: student record request. | .20 | 79.00 |
| 2/14/25 | DV | B240B | | Emails w/ R. Soebke and J. Richardson re: record request. | .30 | 118.50 |
| 3/04/25 | DV | B240B | | Emails w/ R. Soebke re: student record requests. | .20 | 79.00 |
| 3/18/25 | DV | B240B | | Emails w/ R. Soebke and J. Richardson re: student record request. | .20 | 79.00 |
| 3/20/25 | DV | B240B | | Emails w/ D. Polley and R. Soebke re: student record request. | .30 | 118.50 |
| 3/21/25 | DV | B240B | | Emails re: student record request. | .20 | 79.00 |
| 3/28/25 | DV | B240B | | Emails w/ J. Richardson re: student record request. | .20 | 79.00 |
| 4/08/25 | DV | B240B | | Reviewed request for clinic records. | .20 | 79.00 |
| 4/09/25 | DV | B240B | | Reviewed requests for clinic records and emails re: same. | .40 | 158.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 4/09/25 | DV | B240B | | Emails w/ J. Richardson re: clinic record request and review of same. | .20 | 79.00 |
| 5/12/25 | DV | B240B | | Reviewed requests for student records and documents responsive to same. | .30 | 118.50 |
| 5/12/25 | DV | B240B | | Emails w/ R. Soebke re: requests for student records. | .20 | 79.00 |
| 5/13/25 | DV | B240B | | Emails re: record requests. | .40 | 158.00 |
| 5/22/25 | BLP | B240B | | Review comms with AG re effective date and revocation of charter under plan | .20 | 163.00 |
| 5/22/25 | DV | B240B | | Emails w/ NYSED Deputy Counsel re: status of bankruptcy proceeding. | .30 | 118.50 |

**TASK SUB TOTAL**      **$ 2,177.50**

**B250B ENDOWMENT/ATTORNEY GENERAL MATTERS**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/03/25 | DV | B250B | | Reviewed and revised cy pres petition | .60 | 237.00 |
| 2/03/25 | DV | B250B | | Emails re: CGA and life insurance transfers in connection w/ same | .40 | 158.00 |
| 2/03/25 | DV | B250B | | Discussion w/ D. Mitacek re: same | .30 | 118.50 |
| 2/03/25 | DMM | B250B | | Reviewing and commenting on Walter Hahn Trust. | .60 | 237.00 |
| 2/03/25 | DMM | B250B | | Research on treatment of CGAs in bankruptcy | 1.80 | 711.00 |
| 2/04/25 | DMM | B250B | | Continued research on CGA treatment and email to B. Pollack and D. Vespia re: same. | .80 | 316.00 |
| 2/05/25 | DMM | B250B | | Drafting board resolution to approve cy pres petition and plan to distribute endowment funds. | .70 | 276.50 |
| 2/06/25 | DV | B250B | | Emails w/ D. Mitacek re: draft petition and exhibit. | .40 | 158.00 |
| 2/06/25 | DMM | B250B | | Email to D. Polley and D. Vespia re: revisions to cy pres petition. | .40 | 158.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/10/25 | BLP | B250B | | Conferences with MR, DV re abandonment of CGA accounts and alternatives | .30 | 244.50 |
| 2/10/25 | DV | B250B | | Meeting to discuss cy pres petition. | .50 | 197.50 |
| 2/10/25 | DV | B250B | | Revised and finalized cy pres petition. | .40 | 158.00 |
| 2/10/25 | DMM | B250B | | Updating cy pres petition with Exhibits. | 1.10 | 434.50 |
| 2/11/25 | DV | B250B | | Emails w/ J. Richardson re: revised petition. | .20 | 79.00 |
| 2/14/25 | DV | B250B | | Prepared cy pres petition and exhibits for filing with NYAG. | 1.20 | 474.00 |
| 2/14/25 | DV | B250B | | Emails w/ D. Polley re: account statements for exhibits to cy pres petition. | .20 | 79.00 |
| 2/14/25 | DMM | B250B | | Email to A. Nitkewicz re: filing order to show cause to request court modify notice requirements for cy pres filing. | .30 | 118.50 |
| 2/18/25 | AN | B250B | | Meeting with DM and BF regarding Cy Pres | .50 | 197.50 |
| 2/18/25 | AN | B250B | | Review of list and notice issues for OSC. | .60 | 237.00 |
| 2/18/25 | DV | B250B | | Finalized cy pres petition for submission to AG and email re: same. | 1.20 | 474.00 |
| 2/18/25 | DMM | B250B | | Drafting affidavit to attach to cy pres petition for D. Polley re: search conducted for endowment and restricted fund agreements and other records. | .70 | 276.50 |
| 2/18/25 | DMM | B250B | | Revising letter to attorney for Est. of Arlene Brown re: request to return remainder amount from CGA. | .90 | 355.50 |
| 2/18/25 | DMM | B250B | | Mtg w/ A. Nitkewicz and B. Fronning re: order to show cause on cy pres | .50 | 197.50 |
| 2/19/25 | DV | B250B | | Emails w/ K. McDonough re: endowment fund. | .20 | 79.00 |
| 2/19/25 | DA | B250B | | Began filling in spreadsheet with email addresses from non-NY residents. | 3.60 | 1,008.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/20/25 | KM | B250B | | Attention to questions from proposed transferee school (Hudson Valley Community College) regarding Second Chance Scholarship Fund; related emails with HVCC's counsel and reviewing draft Cy Pres Petition and relevant exhibit. | 1.40 | 553.00 |
| 2/20/25 | DA | B250B | | Continued compilation of notice list for cy pres | 2.00 | 560.00 |
| 2/21/25 | DA | B250B | | Continued compilation of notice list for cy pres | 3.20 | 896.00 |
| 2/24/25 | DA | B250B | | Continued compilation of notice list for cy pres | 2.30 | 644.00 |
| 2/25/25 | DA | B250B | | Continued compilation of notice list for cy pres | 1.90 | 532.00 |
| 2/26/25 | DA | B250B | | Continued compilation of notice list for cy pres | 2.30 | 644.00 |
| 2/27/25 | DA | B250B | | Continued compilation of notice list for cy pres | .70 | 196.00 |
| 2/27/25 | DA | B250B | | Continued compilation of notice list for cy pres | .40 | 112.00 |
| 3/03/25 | DV | B250B | | Email w/ AAG re: review of cy pres petition. | .20 | 79.00 |
| 3/03/25 | DV | B250B | | Discussion w/ B. Pollack re: CGA accounts. | .20 | 79.00 |
| 3/03/25 | DV | B250B | | Email to D. Polley re: CGA accounts. | .10 | 39.50 |
| 3/03/25 | DA | B250B | | Continued second pass of spreadsheet. | 3.70 | 1,036.00 |
| 3/04/25 | BLP | B250B | | Comms with client re CGA reserves, description of same | .30 | 244.50 |
| 3/04/25 | DA | B250B | | Continued second pass of spreadsheet. | 2.50 | 700.00 |
| 3/05/25 | DV | B250B | | Reviewed email re: A. Brown CGA distribution. | .20 | 79.00 |
| 3/05/25 | DA | B250B | | Completed second pass of spreadsheet. | 1.50 | 420.00 |
| 3/07/25 | AN | B250B | | Review of release re: Heuther estate | .70 | 276.50 |
| 3/07/25 | DV | B250B | | Reviewed email from AAG re: draft cy pres petition. | .20 | 79.00 |
| 3/07/25 | DV | B250B | | Email to D. Mitacek re: review of requests received by AAG. | .20 | 79.00 |
| 3/07/25 | DMM | B250B | | Emailing B. Fronning w/ list of donors for endowment funds broken down by donated amount. | .20 | 79.00 |
| 3/07/25 | DMM | B250B | | Reviewing chart of endowment transfers and comparing to list from AAG w/ requests received from donors. | .40 | 158.00 |
| 3/07/25 | DA | B250B | | Reviewed all documents relating to cy pres petition | 2.00 | 560.00 |

69

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 3/10/25 | DV | B250B | | Email to D. Polley re: draft affidavit. | .10 | 39.50 |
| 3/10/25 | DV | B250B | | Reviewed draft Polley affidavit for cy pres | .20 | 79.00 |
| 3/10/25 | DA | B250B | | Research re: modification of notice requests for cy pres | 1.50 | 420.00 |
| 3/11/25 | DMM | B250B | | Email to/from B. Fronning re: petition to modify notice requirements in cy pres proceeding. | .30 | 118.50 |
| 3/14/25 | DA | B250B | | Reviewed final order to show cause, petition, and notice of petition | .70 | 196.00 |
| 3/17/25 | DV | B250B | | Email w/ D. Mitacek re: draft plan language re: cy pres. | .40 | 158.00 |
| 3/17/25 | DV | B250B | | Reviewed revisions to Polley affidavit. | .20 | 79.00 |
| 3/17/25 | DV | B250B | | Email to NYAG re: Polley petition for cy pres. | .20 | 79.00 |
| 3/21/25 | DV | B250B | | Emails w/ AAG re: language re: cy pres for Plan/Disclosure Statement. | .20 | 79.00 |
| 3/26/25 | MGR | B250B | | Internal discussions regarding treatment of annuities and options, including abandonment. | .30 | 261.00 |
| 3/26/25 | AN | B250B | | Calls with counsel re:Heuther releases (.2); revise release (.3) | .50 | 197.50 |
| 3/26/25 | DV | B250B | | Reviewed CGA account analysis and discussions re: same. | .60 | 237.00 |
| 3/26/25 | DV | B250B | | Prepared for and attended meeting w/ D. Polley and B. Pollack to discuss CGA accounts and related matters. | .90 | 355.50 |
| 3/27/25 | DV | B250B | | Emails w/ D. Polley re: CGA documents. | .20 | 79.00 |
| 3/28/25 | BLP | B250B | | Review and respond to comms with AN re payments from Huether estate and release sought | .30 | 244.50 |
| 3/28/25 | AN | B250B | | Email to Bankruptcy team regarding Huether release. | .40 | 158.00 |
| 3/28/25 | DV | B250B | | Prepared for meeting with NYAG re: cy pres. | .50 | 197.50 |
| 3/28/25 | DV | B250B | | Meeting w/ AAG re: cy pres and discussion w/ D. Mitacek re: same. | 1.00 | 395.00 |
| 3/28/25 | DV | B250B | | Emails w/ B. Pollack and M. Roseman re: cy pres language for Plan and Disclosure Statement. | .30 | 118.50 |
| 3/28/25 | DV | B250B | | Reviewed emails re: Huether funds. | .20 | 79.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/28/25 | DMM | B250B | | Prep for and call w/ NYS AAG re: cy pres. | 1.30 | 513.50 |
| 3/31/25 | BLP | B250B | | Comms with AN, MR re Huether releases and 9019 needed, timing, etc. | .30 | 244.50 |
| 3/31/25 | MGR | B250B | | Conf w/ B Pollack regarding settlement of Heuther Estate and need to make 9019 motion to approve settlement. | .30 | 261.00 |
| 3/31/25 | AN | B250B | | Discussion with BP regarding release. | .30 | 118.50 |
| 4/07/25 | BLP | B250B | | Comms re AG claim for endowment funds proposed to be filed | .20 | 163.00 |
| 4/07/25 | MGR | B250B | | Review emails regarding NY AG proposed claim and issues regarding same | .30 | 261.00 |
| 4/07/25 | DV | B250B | | Reviewed AG claim. | .20 | 79.00 |
| 4/07/25 | DV | B250B | | Emails re: AG claim. | .30 | 118.50 |
| 4/07/25 | DMM | B250B | | Email to B. Fronning re: status of petition to modify notice to donor requirement for cy pres petition. | .10 | 39.50 |
| 4/07/25 | DMM | B250B | | Attention to statement in Chapter 11 draft regarding the disposition of the endowment funds if cy pres is not approved prior to termination of Plan Administrator agreement. | .20 | 79.00 |
| 4/08/25 | DV | B250B | | Prepared for and attended meeting w/ AAG to discuss cy pres petition and plan language. | .60 | 237.00 |
| 4/10/25 | BLP | B250B | | Comms with AN re Heuther release issues | .20 | 163.00 |
| 4/10/25 | AN | B250B | | Emails to/from counsel regarding Huether release. | .50 | 197.50 |
| 4/21/25 | DV | B250B | | Emails re: endowment fund and status of transfer. | .30 | 118.50 |
| 4/28/25 | DV | B250B | | Email to NYAG re: status of cy pres review. | .20 | 79.00 |
| 4/29/25 | DMM | B250B | | Reviewing and commenting on petition to modify notice requirement for cy pres petition. | 1.70 | 671.50 |
| 4/30/25 | DMM | B250B | | Call w/ D. Vespia re: petition re: modification of notice requirements. | .20 | 79.00 |
| 5/05/25 | BLP | B250B | | Comms re Heuther release and 9019 motion | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                                July 25, 2025
File Number: 22484-000-3                                          Control #:  7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 5/06/25 | BLP | B250B | | Follow up emails with AN re Heuther settlement | .20 | 163.00 |
| 5/06/25 | DMM | B250B | | Preliminary review of draft petition to modify notice provisions in cy pres proceeding. | 1.30 | 513.50 |
| 5/07/25 | BLP | B250B | | Comms with client re signed abandonment order and steps can begin to turnover CGA accounts to annuitants | .20 | 163.00 |
| 5/07/25 | DMM | B250B | | Reviewing and revising draft motion to modify notice provisions of cy pres proceeding. | 1.60 | 632.00 |
| 5/12/25 | DV | B250B | | Email to NYAG re: status of petition review. | .20 | 79.00 |
| 5/14/25 | DV | B250B | | Emails w/ AAG re: cy pres petition and meeting to discuss same. | .20 | 79.00 |
| 5/14/25 | DV | B250B | | Reviewed teach-out information in connection w/ AAG request. | .30 | 118.50 |
| 5/15/25 | BLP | B250B | | Review AG questions re cy pres and CSR responses to same | .30 | 244.50 |
| 5/15/25 | DV | B250B | | Emails w/ L. Thomson re: updated teach-out information for AAG and review of same. | 1.50 | 592.50 |
| 5/15/25 | DV | B250B | | Revised draft cy pres petition. | .30 | 118.50 |
| 5/15/25 | DV | B250B | | Emails w/ AAG re: status of updated teach-out information. | .20 | 79.00 |
| 5/16/25 | DV | B250B | | Emails w/ M. McLane re: teach-out data. | .20 | 79.00 |
| 5/19/25 | D.A. | B250B | | Prepared Exhibit A, began preparing Exhibit B to accompany cy pres petition. | 1.80 | 711.00 |
| 5/20/25 | DV | B250B | | Emails w/ L. Thomson re: AAG teach-out information request. | .20 | 79.00 |
| 5/20/25 | DV | B250B | | Prepared response to AAG information request. | .80 | 316.00 |
| 5/20/25 | DV | B250B | | Emails w/ AAG re: teach-out information and meeting to discuss status. | .50 | 197.50 |
| 5/20/25 | D.A. | B250B | | Completed Exhibit B for petition | 1.20 | 474.00 |
| 5/21/25 | D.A. | B250B | | Discussed revisions for Exhibits A and B. | .30 | 118.50 |
| 5/21/25 | D.A. | B250B | | Revised Exhibit A based on comments. | 1.30 | 513.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 5/21/25 | D.A. | B250B | | Edited Exhibit A, Began Exhibit B edits based on comments | .70 | 276.50 |
| 5/22/25 | DV | B250B | | Reviewed teach-out enrollment data in response to AAG request. | 1.20 | 474.00 |
| 5/22/25 | DV | B250B | | Email to L. Thomson re: AAG request and teach-out numbers. | .30 | 118.50 |
| 5/22/25 | DMM | B250B | | Call/email w/ B. Froning and A. Nitkewicz re: motion to modify notice requirement for cy pres proceeding. | .30 | 118.50 |
| 5/22/25 | D.A. | B250B | | Continued work on compilation of cy pres exhibits | 2.00 | 790.00 |
| 5/27/25 | DV | B250B | | Meeting w/ L. Thomson and M. McLane re: teach-out numbers in connection w/ cy pres. | .50 | 197.50 |
| 5/27/25 | DV | B250B | | Emails w/ AAG re: teach-out partner enrollments. | .40 | 158.00 |
| 5/28/25 | BLP | B250B | | Conference with DV re AG call on cy pres | .30 | 244.50 |
| 6/02/25 | DV | B250B | | Emails w/ D. Polley re: donor request to transfer endowment. | .20 | 79.00 |
| 6/02/25 | DV | B250B | | Emails w/ AAG and client re: endowment funding agreement and reviewed materials in connection w/ same . | .50 | 197.50 |
| 6/03/25 | DV | B250B | | Emails w/ B. Pollack re: inquiry re: status. | .20 | 79.00 |
| 6/03/25 | DV | B250B | | Emails w/ D. Polley re: cy pres modification. | .30 | 118.50 |
| 6/04/25 | DV | B250B | | Meeting w/ AAG to discuss comments to cy pres petition. | .50 | 197.50 |
| 6/06/25 | DV | B250B | | Emails w/ D. Polley re: donor request to transfer funds. | .20 | 79.00 |
| 6/11/25 | DMM | B250B | | Call w/ D. Vespia re: status of AG review of cy pres petition. | .20 | 79.00 |
| 6/12/25 | DV | B250B | | Emails w/ AAG re: meeting to discuss cy pres and requested documentation. | .20 | 79.00 |
| 6/13/25 | DV | B250B | | Email to AAG re: scholarship information. | .30 | 118.50 |
| 6/15/25 | DV | B250B | | Emails w/ K. McDonough re: donor outreach re: funds transfer. | .20 | 79.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #:  7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 6/16/25 | BLP | B250B | | Review and comment on OSC re notice of cy pres | .50 | 407.50 |
| 6/16/25 | DV | B250B | | Meeting w/ D. Mitacek to discuss status of petition. | .20 | 79.00 |
| 6/16/25 | DV | B250B | | Reviewed and revised draft motion to modify notice requirements. | .40 | 158.00 |
| 6/16/25 | DV | B250B | | Meeting w/ AAG to discuss status of cy pres review. | .50 | 197.50 |
| 6/16/25 | DV | B250B | | Revised petition re: notice requirements and email to client re: same. | .40 | 158.00 |
| 6/16/25 | DV | B250B | | Telephone call and emails w/ L. Thomson re: notice requirements. | .40 | 158.00 |
| 6/16/25 | DV | B250B | | Reviewed email re: Conners scholarship and documents related to same. | .30 | 118.50 |
| 6/16/25 | DV | B250B | | Emails and discussion w/ D. Mitacek re: Conners scholarship. | .30 | 118.50 |
| 6/16/25 | DMM | B250B | | Reviewing and revising Order to Show Cause to modify notice requirements and call w/ D. Vespia re: same. | .60 | 237.00 |
| 6/16/25 | DMM | B250B | | Zoom mtg w/ AAG re: cy pres petition. | .40 | 158.00 |
| 6/17/25 | DV | B250B | | Emails w/ AAG re: Conners scholarship. | .50 | 197.50 |
| 6/17/25 | DV | B250B | | Emails w/ D. Mitacek and K. McDonough re: status of cy pres review. | .50 | 197.50 |
| 6/17/25 | DV | B250B | | Email re: cy pres notice motion and comments to same. | .70 | 276.50 |
| 6/17/25 | DV | B250B | | Email to AAG re: endowment fund. | .60 | 237.00 |
| 6/17/25 | DMM | B250B | | Drafting email to A. Mastrangelo, donor, requesting information on status of transfer of fund to Hudson Valley Community College. | .40 | 158.00 |
| 6/17/25 | DMM | B250B | | Attention to AAG question re: Connors scholarship. | .20 | 79.00 |
| 6/23/25 | DV | B250B | | Emails w/ D. Mitacek re: website information re: endowment. | .20 | 79.00 |
| 6/23/25 | DV | B250B | | Reviewed draft revisions to website language and email to J. Richardson re: same. | .20 | 79.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #:  7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 6/23/25 | DMM | B250B | | Reviewing and revising website notice re: status of transfer of endowment funds. | .40 | 158.00 |
| 6/24/25 | DV | B250B | | Emails w/ AAG re: status of review of cy pres petition. | .20 | 79.00 |
| 6/25/25 | DV | B250B | | Reviewed email from AAG re: status of cy pres. | .20 | 79.00 |
| 6/26/25 | DMM | B250B | | Zoom meeting w/ AAG re: cy pres petition. Call w/ D. Vespia re: same. | .60 | 237.00 |
| 6/27/25 | DV | B250B | | Reviewed AG response to proposed transfers. | .60 | 237.00 |
| 6/27/25 | DV | B250B | | Telephone call w/ D. Mitacek re: AG proposed transfers. | .30 | 118.50 |
| 6/27/25 | DMM | B250B | | Preliminary review of letter from AG w/ comments re: cy pres and call w/ D. Vespia re: same. | .40 | 158.00 |

**TASK SUB TOTAL**                                                  **$ 35,096.50**

### B260B PENSION PLAN/PBGC ISSUES

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/04/25 | BLP | B260B | | Review and comment on pension plan participant letter | .20 | 163.00 |
| 2/04/25 | DV | B260B | | Meeting to discuss letter to pension plan participants. | .50 | 197.50 |
| 2/04/25 | DV | B260B | | Revised draft letter to pension plan participants and emails re: same. | .30 | 118.50 |
| 2/04/25 | BD | B260B | | Review draft letter (.1); Call w/team to discuss draft letter to plan participants (.5). | .60 | 237.00 |
| 2/04/25 | BD | B260B | | Follow up with Milliman re same | .10 | 39.50 |
| 2/04/25 | BD | B260B | | Review/provide PBGC guarantee limits for letter | .20 | 79.00 |
| 2/05/25 | BLP | B260B | | Several comms re letter to pension plan participants, statutory limits of payment by PBGC | .40 | 326.00 |
| 2/05/25 | DV | B260B | | Telephone call w/ B. Pollack re: notice to pension plan participants and emails re: same. | .30 | 118.50 |
| 2/05/25 | BD | B260B | | Attention to plan termination issues. Communications with college regarding same. | .40 | 158.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/06/25 | BLP | B260B | | Review and respond to comms re pension letter to participants | .20 | 163.00 |
| 2/06/25 | DV | B260B | | Emails w/ J. Knapp and B. Diaz re: letter to pension plan participants and drafting of FAQs. | .30 | 118.50 |
| 2/07/25 | BLP | B260B | | Continued review and discussion of letter to pension plan participants | .20 | 163.00 |
| 2/07/25 | DV | B260B | | Emails re: communication to pension plan participants. | .10 | 39.50 |
| 2/07/25 | BD | B260B | | Draft FAQs re plan termination. | 1.70 | 671.50 |
| 2/10/25 | DV | B260B | | Emails w/ B. Diaz re: FAQ for pension plan participants. | .20 | 79.00 |
| 2/10/25 | BD | B260B | | Communications re notice to plan participants/FAQs. Revise FAQs per client's request. Finalize draft. | .70 | 276.50 |
| 2/11/25 | BD | B260B | | Finalize draft FAQs re plan terminations | .50 | 197.50 |
| 2/12/25 | BLP | B260B | | Comms with PBGC re timing of termination of plan | .20 | 163.00 |
| 2/12/25 | DV | B260B | | Emails re: pension plan termination. | .20 | 79.00 |
| 2/13/25 | BLP | B260B | | Comms re questions on pension plan | .10 | 81.50 |
| 2/13/25 | DV | B260B | | Emails re: payment question. | .10 | 39.50 |
| 2/18/25 | DV | B260B | | Emails w/ D. Polley and D. Mitacek re: CGA. | .30 | 118.50 |
| 2/19/25 | DV | B260B | | Reviewed pension plan termination FAQs. | .30 | 118.50 |
| 2/19/25 | DV | B260B | | Emails w/ B Diaz re: pension plan termination questions. | .20 | 79.00 |
| 2/19/25 | BD | B260B | | Review/provide comments to draft notice to participants. | .50 | 197.50 |
| 2/20/25 | DV | B260B | | Emails re: pension plan termination FAQs. | .20 | 79.00 |
| 2/20/25 | BD | B260B | | Research re forfeitures questions of amounts in excess of $7,000 | .70 | 276.50 |
| 2/20/25 | BD | B260B | | Finalize draft FAQs | 1.00 | 395.00 |
| 2/21/25 | DV | B260B | | Attention to pension plan FAQs. | .20 | 79.00 |
| 2/25/25 | DV | B260B | | Emails w/ B. Diaz re: pension plan termination matters. | .30 | 118.50 |
| 2/25/25 | BD | B260B | | Respond to DV's and BP's plan termination questions | .30 | 118.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/25/25 | BD | B260B | | Finalize research re lump sum distributions | .40 | 158.00 |
| 2/27/25 | DV | B260B | | Reviewed email from PBGC. | .10 | 39.50 |
| 2/28/25 | DV | B260B | | Emails w/ D. Polley re: plan paying agent. | .20 | 79.00 |
| 3/03/25 | BD | B260B | | Communications with CSR re PBGC requested information. | .30 | 118.50 |
| 3/10/25 | BD | B260B | | Communications with client and PBGC re plan trustee information . | .30 | 118.50 |
| 3/18/25 | DV | B260B | | Emails w/ B. Pollack re: PBGC meeting. | .10 | 39.50 |
| 3/19/25 | BLP | B260B | | Review PBGC claims (.2); comms with B. Diaz re summary needed for client (.1); review summary (.1) | .40 | 326.00 |
| 3/19/25 | BLP | B260B | | Comms with client re PBGC claims and strategy re same (.3); call with PBGC re termination of plan, claims, estimation (.2) | .50 | 407.50 |
| 3/19/25 | MGR | B260B | | Review PBGC documents and discuss response w/ B Pollack. | .60 | 522.00 |
| 3/19/25 | DV | B260B | | Meeting w/ PBGC to discuss status of termination and information requests. | .40 | 158.00 |
| 3/19/25 | DV | B260B | | Reviewed analysis of PBGC claims. | .20 | 79.00 |
| 3/19/25 | BD | B260B | | Review/analyze PBGC claim filings. | 1.30 | 513.50 |
| 3/20/25 | DV | B260B | | Reviewed email from PBGC and discussion re: same. | .20 | 79.00 |
| 3/21/25 | DV | B260B | | Emails w/ J. Knapp re: pension plan distribution. | .20 | 79.00 |
| 3/24/25 | BLP | B260B | | Review and respond to several comms with BD/DV regarding PBGC termination issues | .30 | 244.50 |
| 3/24/25 | MGR | B260B | | Review emails concerning PBGC take over and filing of 990 forms | .40 | 348.00 |
| 3/24/25 | DV | B260B | | Reviewed PBGC letter re: termination. | .20 | 79.00 |
| 3/24/25 | DV | B260B | | Emails w/ D. Polley re: PBGC termination letter. | .20 | 79.00 |
| 3/24/25 | DV | B260B | | Emails w/ B. Diaz re: PBGC termination letter. | .20 | 79.00 |
| 3/24/25 | DV | B260B | | Email to D. Polley re: pension plan calculations. | .20 | 79.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/24/25 | DV | B260B | | Emails to B. Diaz re: final 990 and discussions w/ D. Mitacek and M. Roseman re: same. | 1.00 | 395.00 |
| 3/24/25 | DV | B260B | | Emails/discussions w/ B. Diaz and D. Mitacek re: final 990. | .50 | 197.50 |
| 3/24/25 | DMM | B260B | | Attention to question regarding timing and responsibility for filing of final 990. | .40 | 158.00 |
| 3/24/25 | DMM | B260B | | Attention to 990 filing question. | .70 | 276.50 |
| 3/24/25 | BD | B260B | | Communications re tax filings, including final IRS Forms 990 and 5500 (.3); Review relevant rules/regulations (.4) | .70 | 276.50 |
| 3/28/25 | DV | B260B | | Emails w/ B. Diaz and B. Pollack re: PBGC response to record retention motion. | .20 | 79.00 |
| 3/28/25 | BD | B260B | | Attention to pension plan matters (communication with PBGC etc) (.3); communication with IRS re final 990 filing (.2) | .50 | 197.50 |
| 3/31/25 | BLP | B260B | | Review PBGC portal calculation of under funding (.2); comms with PBGC and client re amount of claim (.3) | .50 | 407.50 |
| 3/31/25 | MGR | B260B | | Review PBGC claim calculation and discuss internally. | .60 | 522.00 |
| 3/31/25 | MGR | B260B | | Discuss document retention and PBGC request internally (.2); Review email from PBGC regarding same (.2) | .40 | 348.00 |
| 3/31/25 | DV | B260B | | Emails w/ B. Pollack re: PBGC requests. | .30 | 118.50 |
| 3/31/25 | BD | B260B | | Attention to communications re PBGC claims and related matters | .30 | 118.50 |
| 4/01/25 | BLP | B260B | | Call with client re PBGC claims and issues and HHS claim | 1.00 | 815.00 |
| 4/01/25 | BLP | B260B | | Several comms with DV and B. Diaz re components of PBGC claim and strategy with same | .50 | 407.50 |
| 4/01/25 | MGR | B260B | | Review emails regarding PBGC fees and budget concerns | .30 | 261.00 |
| 4/02/25 | BLP | B260B | | Review comms from PBGC re documents needed re termination of pension plan (.2); comms with client re same (.2) | .40 | 326.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 4/02/25 | BLP | B260B | | Comms with B. Diaz re components of PBGC claim and strategy re same | .30 | 244.50 |
| 4/02/25 | MGR | B260B | | Conf w/ B Pollack regarding PBGC issues and claim reconciliation. | .40 | 348.00 |
| 4/03/25 | BLP | B260B | | Further comms with PBGC re document requests | .20 | 163.00 |
| 4/04/25 | BLP | B260B | | Further comms with PBGC re document retention for pension termination | .20 | 163.00 |
| 4/07/25 | BLP | B260B | | Comms re call with PBGC to resolve record retention issues, claim issues | .20 | 163.00 |
| 4/07/25 | MGR | B260B | | Review PBGC claim issues and discuss w/ B Pollack | .60 | 522.00 |
| 4/08/25 | BLP | B260B | | Call with PBGC re record retention issues | .50 | 407.50 |
| 4/08/25 | DV | B260B | | Meeting w/ PBGC re: information requests. | .60 | 237.00 |
| 4/08/25 | DV | B260B | | Meeting w/ leadership team re: PBGC requests and related matters. | .40 | 158.00 |
| 4/14/25 | BLP | B260B | | Comms with client, B. Diaz and PBGC re PBGC termination package and status | .40 | 326.00 |
| 4/14/25 | DV | B260B | | Reviewed emails re: PBGC correspondence. | .20 | 79.00 |
| 4/15/25 | BLP | B260B | | Review comms re submission of documents to PBGC for plan termination and follow up call needed re same | .30 | 244.50 |
| 4/17/25 | BLP | B260B | | Further comms re call with PBGC re documents for termination of plan | .20 | 163.00 |
| 4/17/25 | BLP | B260B | | Discussion with K. Owens re stip on PBGC claims, calculation of interest needed | .20 | 163.00 |
| 4/21/25 | DV | B260B | | Reviewed correspondence from PBGC. | .30 | 118.50 |
| 4/22/25 | DV | B260B | | Reviewed draft questions to PBGC and email re: same. | .30 | 118.50 |
| 4/23/25 | BLP | B260B | | Comms with PBGC re claim interest, issues re termination of plan | .30 | 244.50 |
| 4/23/25 | DV | B260B | | Emails re: meeting w/ PBGC. | .30 | 118.50 |
| 4/24/25 | BLP | B260B | | Call with PBGC re termination of the plan, process, documents needed, claim payment | .80 | 652.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 4/24/25 | BLP | B260B | | Additional comms with PBGC re questions raised on termination call (.3); discussion with K. Owens re question on plan release vis a vis PBGC (.2) | .50 | 407.50 |
| 4/24/25 | BLP | B260B | | Comms with client re date of pension plan termination, tax filing necessity | .20 | 163.00 |
| 4/24/25 | DV | B260B | | Attended meeting w/ PBGC and reviewed materials in connection w/ same. | 1.00 | 395.00 |
| 4/24/25 | DV | B260B | | Reviewed emails re: PBGC requests. | .40 | 158.00 |
| 4/25/25 | BLP | B260B | | Comms with client re PBGC record requests | .20 | 163.00 |
| 4/25/25 | DV | B260B | | Emails w/ client re: PBGC matters. | .30 | 118.50 |
| 4/28/25 | BLP | B260B | | Review comms from PBGC re payouts from pension plan and questions re same | .20 | 163.00 |
| 4/28/25 | BLP | B260B | | Review PBGC interest calculation and comms re same | .20 | 163.00 |
| 4/28/25 | MGR | B260B | | Review emails regarding PBGC claim | .30 | 261.00 |
| 4/28/25 | DV | B260B | | Emails w/ B. Pollack, D. Polley, and J. Knapp re: meeting to discuss PBGC record request. | .20 | 79.00 |
| 4/28/25 | DV | B260B | | Reviewed email from PBGC re: records | .30 | 118.50 |
| 4/29/25 | BLP | B260B | | Call with client re PBGC records, best way to deal with same | .30 | 244.50 |
| 4/29/25 | BLP | B260B | | Comms with K. Owens re stip with PBGC in resolution of claim | .20 | 163.00 |
| 4/30/25 | BLP | B260B | | Further comms with K. Owens re PBGC claim stipulation | .20 | 163.00 |
| 4/30/25 | DV | B260B | | Emails w/ client re: pension plan administration. | .80 | 316.00 |
| 5/01/25 | BLP | B260B | | Discussion with DV re pension issues, document turnover (.3); comms with client and PBGC re same (.2) | .50 | 407.50 |
| 5/01/25 | BLP | B260B | | Prepare stipulation fixing PBGC claim including review of all emails with PBGC re calculations and descriptions of claims | .90 | 733.50 |
| 5/01/25 | MGR | B260B | | Review PBGC stipulation and discuss same w/ B Pollack | .50 | 435.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                                July 25, 2025
File Number: 22484-000-3                                              Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 5/01/25 | DV | B260B | | Emails re: PBGC matters and research in connection w/ same. | .60 | 237.00 |
| 5/02/25 | BLP | B260B | | Comms with client re status of resolution of issues with PBGC re document turnover (.1); review and revise letter to pension plan participants re PBGC trusteeship (.3) | .40 | 326.00 |
| 5/02/25 | BLP | B260B | | Review pension plan documents re lump sum payments permitted in connection with comms from PBGC re same | .80 | 652.00 |
| 5/02/25 | BLP | B260B | | Comms with DV re pension plan terms re lump sum payments | .40 | 326.00 |
| 5/02/25 | DV | B260B | | Emails w/ B. Pollack re: PBGC claim and related matters. | .40 | 158.00 |
| 5/05/25 | BLP | B260B | | Meeting with DV re PBGC termination issues, distribution issues, pension plan provisions | 1.00 | 815.00 |
| 5/05/25 | BLP | B260B | | Discussion with DV and client re all PBGC issues | .50 | 407.50 |
| 5/05/25 | BLP | B260B | | Comms with PBGC with draft of claim stipulation (.2); review changes to stip by PBGC (.1); comms with client re same (.1) | .40 | 326.00 |
| 5/05/25 | DV | B260B | | Meeting w/ B. Pollack re: pending PBGC matters. | 1.00 | 395.00 |
| 5/05/25 | DV | B260B | | Meeting w/ D. Polley, J. Knapp, and B. Pollack re: pending PBGC matters. | .50 | 197.50 |
| 5/05/25 | DMM | B260B | | Mtg w D. Vespia re: plan reporting obligations. | .50 | 197.50 |
| 5/06/25 | BLP | B260B | | Comms with client re pension issues and responses to questions posed | .30 | 244.50 |
| 5/06/25 | DV | B260B | | Emails re: pension plan matters. | .20 | 79.00 |
| 5/07/25 | BLP | B260B | | Call with DV and M.Monaghan re PBGC matters in case, and questions remaining to be responded to for PBGC, client | .40 | 326.00 |
| 5/07/25 | BLP | B260B | | Comms with PBGC re final stipulation, execution logistics (.2); review rules re presentment of stipulation (.2) | .40 | 326.00 |
| 5/07/25 | BLP | B260B | | Letter to court with PBGC claim stipulation | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                July 25, 2025
File Number: 22484-000-3                          Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 5/07/25 | DV | B260B | | Meeting w/ B. Pollack and M. Monaghan re: pension plan matters. | .40 | 158.00 |
| 5/07/25 | DV | B260B | | Emails w/ M. Monaghan re: final reporting requirements. | .30 | 118.50 |
| 5/07/25 | MM | B260B | | Call with B. Pollack and D. Vespia re: pension issues | .50 | 197.50 |
| 5/07/25 | MM | B260B | | Perform research in connection with trusteeship of research in connection with trusteeship of pension plan by PBGC, including audit and Form 5500 filing requirements | 2.90 | 1,145.50 |
| 5/07/25 | MM | B260B | | Draft email to DOL re: same | .40 | 158.00 |
| 5/07/25 | MM | B260B | | Calls with DOL representatives re: same | .40 | 158.00 |
| 5/07/25 | MM | B260B | | Draft email to D.Vespia and B.Pollack re: issues w/plan | .40 | 158.00 |
| 5/08/25 | BLP | B260B | | Review comms from MM re PBGC close out issues | .20 | 163.00 |
| 5/08/25 | DV | B260B | | Emails w/ M. Monaghan re: audit/5500 requirements and other pension plan termination matters. | 1.40 | 553.00 |
| 5/08/25 | MM | B260B | | Review email from J. Knapp regarding payment of lump sum distribution to Ms.Kokoneci, increase the de minimis lump threshold as allowed by Secure Act 2.0, and related plan questions | .30 | 118.50 |
| 5/08/25 | MM | B260B | | Draft email to D.Vespia and B. Pollack summarizing analysis and conclusions | .30 | 118.50 |
| 5/08/25 | MM | B260B | | Perform research on plan issue | 2.70 | 1,066.50 |
| 5/09/25 | BLP | B260B | | Discussion with DV and MM re pension issues in case and how to deal with same | .30 | 244.50 |
| 5/09/25 | DV | B260B | | Comms re: PBGC questions and related matters. | 1.20 | 474.00 |
| 5/09/25 | MM | B260B | A105 | Follow-up comms with DOL regarding post-termination plan amendment. | .50 | 197.50 |
| 5/12/25 | BLP | B260B | | Discussion with PBGC re form 5500s, pension audits, timing | .30 | 244.50 |
| 5/12/25 | BLP | B260B | | Review proposed response of client to PBGC questions re pension plan | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #:  7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 5/12/25 | DV | B260B | | Research re: post-termination plan amendments. | .30 | 118.50 |
| 5/12/25 | DV | B260B | | Email to D. Polley re: 5500 and audit requirements. | .20 | 79.00 |
| 5/12/25 | DV | B260B | | Reviewed draft response to PBGC information requests and emails w/ B. Pollack re: same. | .30 | 118.50 |
| 5/12/25 | DV | B260B | | Comms w/ B. Pollack to discuss pending matters re: pension plan termination. | .40 | 158.00 |
| 5/13/25 | DV | B260B | | Emails w/ M. Monaghan re: 5500/audit requirements. | .20 | 79.00 |
| 5/14/25 | DV | B260B | | Reviewed emails re: PBGC requests. | .20 | 79.00 |
| 5/19/25 | DV | B260B | | Emails w/ M. Monaghan re: 5500/audit requirements. | .20 | 79.00 |
| 5/19/25 | MM | B260B | | Return call from DOL representative regarding reporting requirements. | .30 | 118.50 |
| 5/20/25 | BLP | B260B | | Further discussion with K. Owens re Pension plan issues and audit questions | .20 | 163.00 |
| 5/21/25 | BLP | B260B | | Review comms from PBGC re filings needed for plan | .20 | 163.00 |
| 5/21/25 | DV | B260B | | Emails w/ D. Polley re: Form 5500/audit requirements. | .40 | 158.00 |

**TASK SUB TOTAL**                                                    **$ 34,992.50**

**B270B EMPLOYMENT MATTERS**

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 2/03/25 | BLP | B270B | | Comms with DV re White contract, taxable income, discussion with counsel | .30 | 252.00 |
| 2/03/25 | DV | B270B | | Email to B. Diaz re: extension tax implications | .20 | 79.00 |
| 2/03/25 | DV | B270B | | Telephone call w/ D. Meyers re: same | .30 | 118.50 |
| 2/03/25 | DV | B270B | | Discussion w/ B. Pollack re: same | .20 | 79.00 |
| 2/03/25 | BD | B270B | | Respond to DV's question re president housing and expense reimbursement | .30 | 118.50 |
| 2/04/25 | BLP | B270B | | Comms re issues re J. Richardson employment and WH contract | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #:  7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/04/25 | MGR | B270B | | Review emails regarding Jen Richardson compensation proposals and discuss fiduciary concerns and process to have authorized. | .60 | 522.00 |
| 2/04/25 | DV | B270B | | Emails and telephone calls re: employment matter. | 1.20 | 474.00 |
| 2/07/25 | BLP | B270B | | Multiple comms with client re employment and salaries of team going forward, and budget issues | .50 | 407.50 |
| 2/07/25 | DV | B270B | | Emails and telephone call w/ M. White re: employment matter. | .40 | 158.00 |
| 2/07/25 | DV | B270B | | Emails w/ B. Pollack re: employment matter. | .20 | 79.00 |
| 2/07/25 | DV | B270B | | Emails w/ D. Meyers re: White contract extension. | .20 | 79.00 |
| 2/07/25 | DV | B270B | | Emails and telephone call w/ B. Pollack re: employment matter. | .20 | 79.00 |
| 2/08/25 | DV | B270B | | Reviewed emails from M. White re: Richardson compensation. | .20 | 79.00 |
| 2/09/25 | DV | B270B | | Emails w/ M. Roseman and B. Pollack re: employment matter. | .20 | 79.00 |
| 2/11/25 | BLP | B270B | | Review and comment on comms re MW contract | .20 | 163.00 |
| 2/11/25 | DV | B270B | | Email to D. Meyers re: employment agreement for execution. | .20 | 79.00 |
| 2/11/25 | DV | B270B | | Revise employment contract. | .40 | 158.00 |
| 2/12/25 | DV | B270B | | Emails w/ D. Meyers and B. Pollack re: contract extension. | .30 | 118.50 |
| 2/20/25 | DV | B270B | | Emails to J. Stone re: contract extension. | .20 | 79.00 |
| 2/20/25 | DV | B270B | | Reviewed email from M. White re: employment matter. | .10 | 39.50 |
| 2/24/25 | DV | B270B | | Emails re: disclosure of employee information. | .40 | 158.00 |
| 2/25/25 | DV | B270B | | Email to J. Knapp re: requests for employee information. | .20 | 79.00 |
| 2/25/25 | DV | B270B | | Telephone call w/ B. Selchick re: requests for employee information. | .20 | 79.00 |
| 2/26/25 | DV | B270B | | Emails and discussion w/ M. White re: Richardson contract. | .30 | 118.50 |
| 2/28/25 | DV | B270B | | Attention to Richardson employment letter. | .30 | 118.50 |

*Cullen & Dykman LLP*

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/28/25 | DV | B270B | | Emails w/ J. Stone re: contract extension. | .20 | 79.00 |
| 3/01/25 | DV | B270B | | Emails w/ J . Stone re: executed White contract. | .10 | 39.50 |
| 3/03/25 | DV | B270B | | Email to D. Meyers re: executed White agreement. | .10 | 39.50 |
| 3/04/25 | MGR | B270B | | Review and comment on letter concerning J Richardson | .30 | 261.00 |
| 3/04/25 | DV | B270B | | Attention to Richardson employment letter. | .30 | 118.50 |
| 3/13/25 | DV | B270B | | Emails w/ J. Knapp re: employment start date/time during transition. | .30 | 118.50 |
| 3/18/25 | DV | B270B | | Email to M. White re: contract amendment. | .10 | 39.50 |

**TASK SUB TOTAL** $ 4,652.00

## B310B RECORDS RETENTION

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/07/25 | DV | B310B | | Emails w/ B. Pollack re: Iron Mountain contract. | .10 | 39.50 |
| 2/11/25 | BLP | B310B | | Update to record retention motion based on comms from client | .30 | 244.50 |
| 2/13/25 | BLP | B310B | | Review list of necessary and unnecessary documents for records retention purposes | .40 | 326.00 |
| 2/13/25 | DV | B310B | | Attention to record retention schedule and emails re: same. | .60 | 237.00 |
| 2/24/25 | BLP | B310B | | Comms with KC re records retention research needed | .20 | 163.00 |
| 2/24/25 | MGR | B310B | | Internal discussions regarding record retention procedures and ability to destroy most documents. | .50 | 435.00 |
| 2/25/25 | BLP | B310B | | Review proposed Iron Mountain contract | .40 | 326.00 |
| 2/25/25 | DV | B310B | | Emails and discussion w/ B. Pollack re: record retention. | .20 | 79.00 |
| 2/25/25 | KC | B310B | | Researching records retention/disposition issue. | 3.20 | 1,312.00 |
| 2/26/25 | KC | B310B | | Continue researching records retention/destruction issue | 1.20 | 492.00 |
| 2/27/25 | BLP | B310B | | Comms with client re record retention issues | .20 | 163.00 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                                July 25, 2025
File Number: 22484-000-3                                          Control #: 7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/28/25 | BLP | B310B | | Comms with client re Iron Mountain reluctance to customize contract terms for record retention | .20 | 163.00 |
| 2/28/25 | DV | B310B | | Emails re: Iron Mountain contract. | .20 | 79.00 |
| 3/04/25 | BLP | B310B | | Review Iron Mountain agreement and comms with client re issues needed to be addressed with IM | .40 | 326.00 |
| 3/05/25 | BLP | B310B | | Comms with client re IM contract issues | .20 | 163.00 |
| 3/05/25 | DV | B310B | | Emails re: Iron Mountain agreement. | .20 | 79.00 |
| 3/07/25 | BLP | B310B | | Review final Iron Mountain contract terms (.2); emails with client re same (.2) | .40 | 326.00 |
| 3/07/25 | DV | B310B | | Emails re: Iron Mountain agreement. | .20 | 79.00 |
| 3/09/25 | DV | B310B | | Reviewed email re: record retention agreement. | .10 | 39.50 |
| 3/10/25 | BLP | B310B | | Revisions to records retention motion | 1.30 | 1,059.50 |
| 3/10/25 | DV | B310B | | Emails w/ B. Pollack re: Banner and record retention order. | .30 | 118.50 |
| 3/11/25 | BLP | B310B | | Review final Iron Mountain agreements (.3); comms with client re same (.1) | .40 | 326.00 |
| 3/11/25 | BLP | B310B | | Comms with client re record retention motion (.1); review motion re electronic data agreement (.3) | .40 | 326.00 |
| 3/11/25 | MGR | B310B | | Review records retention motion and discuss internally regarding Banner system. | .40 | 348.00 |
| 3/12/25 | BLP | B310B | | Comms with client re response to comments to record retention motion | .20 | 163.00 |
| 3/13/25 | BLP | B310B | | Revisions to record retention motion including compilation of list of necessary/unnecessary documents | 1.70 | 1,385.50 |
| 3/13/25 | DV | B310B | | Emails w/ B. Pollack re: record retention motion. | .20 | 79.00 |
| 3/14/25 | BLP | B310B | | File and review AOS of record retention motion | .30 | 244.50 |
| 3/28/25 | BLP | B310B | | Discussion with K. Owens re record retention issues, list of documents needed to be retained (.2); comms with DV/BD re same (.1) | .30 | 244.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                        July 25, 2025
File Number: 22484-000-3                                   Control #:  7596751

| Date | Atty | Task | Actv | Description | Hours | Amount |
|------|------|------|------|-------------|-------|--------|
| 3/31/25 | BLP | B310B | | Discussions with K. Owens re record retention motion, additional documents requested to be held (.4); email to client re same (.1) | .50 | 407.50 |
| 4/08/25 | BLP | B310B | | Comms re record retention questions re veterans | .20 | 163.00 |
| 4/08/25 | DV | B310B | | Reviewed record retention question from client and responded to same. | .30 | 118.50 |
| 4/17/25 | BLP | B310B | | Comms re Iron Mountain access requirements under contract | .20 | 163.00 |
| 4/22/25 | BLP | B310B | | Comms with client re Iron Mountain contract execution | .10 | 81.50 |
| 5/07/25 | BLP | B310B | | Comms with B. Selchick re record retention issues re students | .20 | 163.00 |
| 5/07/25 | DV | B310B | | Emails w/ B. Selchick and J. Knapp re: employment record retention. | .30 | 118.50 |
| 5/30/25 | DV | B310B | | Emails w/ J. Richardson re: legal document retention and reviewed files in connection w/ same. | .30 | 118.50 |

**TASK SUB TOTAL**                                          **$ 10,699.50**

TOTAL PROFESSIONAL SERVICES                              $ 466,618.00

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #:  7596751

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| BONNIE L. POLLACK | 276.90 | 815.34 | 225,768.50 |
| KEVIN MCDONOUGH | 5.10 | 395.00 | 2,014.50 |
| MATTHEW G ROSEMAN | 97.00 | 870.00 | 84,390.00 |
| ANDREW NITKEWICZ | 3.50 | 395.00 | 1,382.50 |
| DINA VESPIA | 198.80 | 395.00 | 78,526.00 |
| DEIRDRE M MITACEK | 21.90 | 395.00 | 8,650.50 |
| DANA APRIGLIANO | 7.30 | 395.00 | 2,883.50 |
| DANA APRIGLIANO | 28.30 | 280.00 | 7,924.00 |
| BOZENA DIAZ | 10.80 | 395.00 | 4,266.00 |
| MICHAEL S ENG | 61.30 | 640.00 | 39,232.00 |
| MAUREEN MONAGHAN | 8.70 | 395.00 | 3,436.50 |
| KYRIAKI CHRISTODOULOU | 11.00 | 410.00 | 4,510.00 |
| RYAN GOLDBERG | 9.20 | 395.00 | 3,634.00 |
| **Total** | **739.80** | | **$ 466,618.00** |

## DISBURSEMENTS

### E101 PHOTOCOPIES

| Date | Task | Description | Amount |
|------|------|-------------|-------:|
| 3/14/25 | E101 | PHOTOCOPY NC/KR | 249.60 |
| 5/23/25 | E101 | PHOTOCOPY 18,290 copies @ $0.10 each, SK/CR | 1,829.00 |

**SUB TOTAL**                                      **$ 2,078.60**

### E107 DELIVERY SERVICES/MESSENGER

| Date | Task | Description | Amount |
|------|------|-------------|-------:|
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#2-351-94368 DTD 01/28/2025 SENT TO: IWAVE INFORMATION SYSTEMS, INC. BP/MR | 44.45 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: LISA ENPRAZE 01/2 2/25 BP/MR | 17.44 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: CITY OF ALBANY- 0 1/22/25 BP/MR | 20.53 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: CANON FINANCIAL S ERVICES 01/22/25 BP/MR | 29.01 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #:  7596751

| Date | Task | Description | Amount |
|------|------|-------------|-------:|
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: MINTZ, LEVIN, COH N FERRIS 01/22/25 BP/MR | 22.36 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: SUMMITBRIDGE NATI ONAL- INVESTMENT VII LLC 01/22/25 BP/MR | 33.59 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: EVERSHEDS SUTHERL AND 01/22/25 BP/MR | 29.01 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: FRANCIS BRENNAN 0 1/22/25 BP/MR | 23.43 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: FIRSTLIGHT 01/22/ 25 BP/MR | 20.53 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: LCS LANDSCAPES NY 01/22/25 BP/MR | 17.44 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: MARK'S ORGANIC PE ST CONTROL 01/22/25 BP/MR | 23.19 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: TMA SYSTEMS LLC 0 1/22/25 BP/MR | 29.41 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: TRI-COUNTY REFRIG ERATION 01/22/25 BP/MR | 22.36 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: ATTORNEY GENERAL OF THE STATE OF NY 01/22/25 BP/MR | 22.36 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: U.S. SECURITIES A ND EXCHANGE COMMISSION 01/22/25 BP/MR | 22.36 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: DEPARTMENT OF VET ERANS AFFAIRS 01/22/25 BP/MR | 20.53 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: O'CONNELL AND ARO NOWITZ, PC 01/22/25 BP/MR | 17.44 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: EVERSHEDS SUTHERL AND 01/22/25 BP/MR | 22.36 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: MINTZ, LEVIN, COH N, FERRIS 01/22/25 BP/MR | 22.36 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: LEMERY GREISLER L LC 01/22/25 BP/MR | 17.44 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: LEMERY GREISLER L LC 01/22/25 BP/MR | 20.53 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: PENSION BENEFIT- GUARANTY CORPORATION 01/22/25 BP/MR | 20.53 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: M&T BANK 01/22/25 BP/MR | 20.53 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                                July 25, 2025
File Number: 22484-000-3                                          Control #:  7596751

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: FIRSTLIGHT FIBER, INC.01/22/25 BP/MR | 17.44 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: BROWN NIMEROFF LL C 01/22/25 BP/MR | 17.44 |
| 2/05/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 52-35505 DTD 01/27/2025 SENT TO: FLEISCHER, FLEISC HER 01/22/25 BP/MR | 17.44 |
| 2/26/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-52560 DTD 02/24/2025 SENT TO: KEVIN O'CONNOR 02 /18/25 ME/MR | 17.55 |
| 2/26/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-52560 DTD 02/24/2025 SENT TO: PAUL GOLDMAN 02/1 8/25 ME/MR | 17.55 |
| 3/12/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#2-360-56370 DTD 02/25/2025 SENT TO: IWAVE INFORMATION SYSTEMS 02/18/25 BP/MR | 45.91 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: UNITED STATES TRU STEE 02/18/25 BP/MR | 17.55 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: CITY ALBANY- CAPI TAL RESOURCE CORPORATION 02/18/25 BP/MR | 20.66 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: MINTZ LEVIN COHN FERRIS 02/18/25 BP/MR | 22.50 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: MINTZ LEVIN COHN FERRIS 02/18/25 BP/MR | 22.50 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: SUMMITBRIDGE NATI ONAL 02/18/25 BP/MR | 33.81 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: TODD MEYERS 02/18 /25 BP/MR | 29.19 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: FRANCIS BRENNAN 0 2/18/25 BP/MR | 17.55 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: FIRSTLIGHT 02/18/ 25 BP/MR | 20.66 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: LCS LANDSCAPES NY 02/18/25 BP/MR | 17.55 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: MARKS ORGANIC PES T CONTROL 02/18/25 BP/MR | 23.34 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: TRI-COUNTRY REFRI GERATION 02/18/25 BP/MR | 22.50 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: NY STATES CHARATI ES BUREAU 02/18/25 BP/MR | 22.50 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: U.S. SECURITIES A ND EXCHANGE COMMISSION 02/18/25 BP/MR | 22.50 |

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                                    July 25, 2025
File Number: 22484-000-3                                              Control #: 7596751

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: DEPART OF VETERAN S 02/18/25 BP/MR | 20.66 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: PETER PASTORE 02/ 18/25 BP/MR | 17.55 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: EVERSHEDS SUTHERL AND- THE GRACE BUILDING 02/18/25 BP/MR | 30.66 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: MINTZ, LEVIN, COH N FERRIS 02/18/25 BP/MR | 22.50 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: LAMERY GREISLER L LC 02/18/25 BP/MR | 17.55 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: LAMERY GREISLER L LC 02/18/25 BP/MR | 20.66 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: PENSION BENEFIT G URANTY CORP. 02/18/25 BP/MR | 20.66 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: BETH ANN BINOVA 0 2/18/25 BP/MR | 20.66 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: JILL SANFORD 02/1 8/25 BP/MR | 17.55 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: JAMI NIMEROFF 02/ 18/25 BP/MR | 17.55 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: FLESCHER, FLEISCH ER & SUGLIA 02/18/25 BP/MR | 17.55 |
| 3/13/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 79-81501 DTD 02/24/2025 SENT TO: CHAM. HON. ROBERT LITTLEFIELD- UNITED STATES BANKRUPTCY COURT 02/19/ 25 BP/MR | 24.86 |
| 3/18/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 86-72241 DTD 03/03/2025 SENT TO: CANON FINANCIAL S ERVICES 02/18/25 BP/MR | 29.19 |
| 3/18/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-7 86-72241 DTD 03/03/2025 SENT TO: TMA SYSTEMS LLC 0 2/18/25 BP/MR | 29.59 |
| 4/04/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV#8-8 08-19093 DTD 03/24/2025 SENT TO: CHAM HON. ROBERT LITTLEFIELD- US BANKRUPTCY COURT 03/17/25 BP/MR | 17.40 |
| 6/20/25 | E107 | FEDEX, DELIVERY SERVICES/MESSENGER (E107), INV #8-872-47893 DTD 05/26/2025 SENT TO: US BANKRUPTCY COURT 05/19/25 BP/MR | 23.28 |

SUB TOTAL                                                          $ 1,313.20

**E108 POSTAGE**

| Date | Task | Description | Amount |
|------|------|-------------|--------|

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE                                          July 25, 2025
File Number: 22484-000-3                                    Control #:  7596751

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 3/14/25 | E108 | POSTAGE 03/14/2025, SK/BP | 192.92 |
| 3/31/25 | E108 | POSTAGE 03/31/2025, SK/BP | 175.56 |
| 4/01/25 | E108 | POSTAGE BP/KR | 51.75 |
| 4/09/25 | E108 | POSTAGE 04/09/2025, SK/BP | 93.84 |
| 4/14/25 | E108 | POSTAGE 04/14/2025, SK/BP | 159.30 |
| 4/23/25 | E108 | POSTAGE 04/23/2025, SK/BP | 58.41 |
| 4/29/25 | E108 | POSTAGE 04/29/2025, SK/BP | 4.31 |
| 5/23/25 | E108 | POSTAGE 05/23/2025, 295 1st class mail @ $4.31 each, BP/SK | 1,271.45 |
| 6/02/25 | E108 | POSTAGE 06/02/2025, SK/BP | 31.78 |
| 6/24/25 | E108 | POSTAGE 06/24/2025, SK/BP | 6.12 |

                                **SUB TOTAL**                    **$ 2,045.44**

**E112 COURT FEES**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 3/10/25 | E112 | NYS EDUCATION DEPARTMENT, COURT FEES, INV DTD 03/07/2025 FOR FILING FEES RE: BANKRUPTCY FILING DV/MR | 10.00 |
| 3/28/25 | E112 | CHASE CARD SERVICES, COURT FEES, CONFIRMATION #8270737255 DTD 04/10/2025 FOR: MOTION @ U.S BANKRUPTCY COURT- NORTHERN DISTRICT COURT 03/12/25 CR/MR | 199.00 |
| 4/28/25 | E112 | CHASE CARD SERVICES, COURT FEES, CONFIRM #8347454847, DTD 05/10/2025 FOR ABANDONMENT MOTION FILING 04/09/25 CR/MR | 199.00 |

                                **SUB TOTAL**                      **$ 408.00**

                                TOTAL DISBURSEMENTS              $ 5,845.24

                                **TOTAL THIS INVOICE**        **$ 472,463.24**

Cullen & Dykman LLP

THE COLLEGE OF SAINT ROSE
File Number: 22484-000-3

July 25, 2025
Control #:  7596751

## TASK TIME SUMMARY

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| B100 | GENERAL ADMINISTRATION | 120.70 | 74,629.50 |
| B120B | CASH COLLATERAL & DIP FINANCING | 2.20 | 1,815.00 |
| B130B | ASSET DISPOSITION, SALE OR RESTRUCTURE | 156.10 | 102,392.00 |
| B140B | RESOLUTION OF CREDITOR ISSUES | 9.90 | 7,539.00 |
| B160B | PLAN & DISCLOSURE STATEMENT | 136.60 | 105,373.50 |
| B170B | LEASES & EXECUTORY CONTRACTS | 11.80 | 7,344.00 |
| B180B | RETENTION/PROFESSIONAL COMPENSATION/FEE | 27.90 | 22,483.00 |
| B185B | PREPARATION FOR/ATTEND COURT HEARING | 19.80 | 14,839.00 |
| B195B | NON-WORKING TRAVEL | 19.00 | .00 |
| B210B | MOTION PRACTICE | 21.20 | 15,448.50 |
| B220B | OPERATING REPORTS | 3.80 | 3,097.00 |
| B230A | GOVERNANCE ISSUES | 41.60 | 24,039.50 |
| B240B | EDUCATION/REGULATORY MATTERS | 5.30 | 2,177.50 |
| B250B | ENDOWMENT/ATTORNEY GENERAL MATTERS | 92.50 | 35,096.50 |
| B260B | PENSION PLAN/PBGC ISSUES | 64.20 | 34,992.50 |
| B270B | EMPLOYMENT MATTERS | 9.40 | 4,652.00 |
| B310B | RECORDS RETENTION | 16.80 | 10,699.50 |
| **TOTALS** | | **758.80** | **$ 466,618.00** |

## TASK DISBURSEMENTS SUMMARY

| Task | Description | Amount |
|------|-------------|--------|
| E101 | PHOTOCOPIES | 2,078.60 |
| E107 | DELIVERY SERVICES/MESSENGER | 1,313.20 |
| E108 | POSTAGE | 2,045.44 |
| E112 | COURT FEES | 408.00 |
| **TOTALS** | | **$ 5,845.24** |

## Exhibit G

### Disbursement Summary

| Disbursement | Total |
|---|---|
| Filing Fees | $408.00 |
| Overnight Mail | $1,313.20 |
| Postage | $2,045.44 |
| Photocopies ($.10 per copy) | $2,078.60 |
| **TOTAL:** | **$5,845.24** |